RICHARD A. MARSHACK
rmarshack@marshackhays.com
MARSHACK HAYS LLP
870 Roosevelt
Irvine, CA 92620
Telephone: (949) 333-7777
Facsimile: (949) 333-7778

Chapter 7 Trustee

# UNITED STATES BANKRUPTCY COURT

## CENTRAL DISTRICT OF CALIFORNIA, SANTA ANA DIVISION

| | |
|---|---|
| In re | Case No. 8:18-bk-13311-SC |
| RUBY'S DINER, INC., a California corporation, et al., | Chapter 7 |
| Debtor. | (Jointly Administered with Case Nos.: 8:18-bk-13197-SC; 8:18-bk-13198-SC; 8:18-bk-13199-SC; 8:18-bk-13200-SC; 8:18-bk-13201-SC; 8:18-bk-13202-SC) |
| Affects: | |
| ☐    ALL DEBTORS | CHAPTER 7 TRUSTEE'S FIRST INTERIM REPORT AND ACCOUNT AND REQUEST FOR ALLOWANCE OF FEES AND REIMBURSEMENT OF EXPENSES; DECLARATION OF RICHARD A. MARSHACK IN SUPPORT |
| ☐    RUBY'S DINER, INC., ONLY | |
| ☐    RUBY'S SOCAL, DINERS, LLC, ONLY | |
| ☐    RUBY'S QUALITY DINERS, LLC, ONLY | |
| ☒    RUBY'S HUNTINGTON BEACH, LTD. ONLY | Date:   November 1, 2022 Time:  11:00 a.m. Ctrm:  5C Location: ZoomGov1 |
| ☐    RUBY'S LAGUNA HILLS, LTD. ONLY | |
| ☐    RUBY'S OCEANSIDE, LTD, ONLY | |
| ☐    RUBY'S PALM SPRINGS, LTD. ONLY | |

---

Notwithstanding the opening of the Courthouse to in-person proceedings, in light of the overwhelming support by the Bar for continued virtual appearances, Judge Clarkson will continue utilizing ZoomGov in a hybrid format, holding the majority of hearings by video, with an option for in-person hearings. Please see the calendaring instructions which may be located in the Self-Calendaring section of Judge Clarkson's page for more details and effective dates.

1  TO THE HONORABLE SCOTT C. CLARKSON, UNITED STATES BANKRUPTCY COURT

2  JUDGE, THE OFFICE OF THE UNITED STATES TRUSTEE, AND ALL INTERESTED

3  PARTIES:

4        RICHARD A. MARSHACK, in his capacity as Chapter 7 Trustee ("Trustee") of the

5  Bankruptcy Estate ("Estate") of Ruby's Diner, Inc., a California corporation, et al. jointly

6  administered on September 5, 2018, as lead case no. 8:18-bk-1331-SC ("Lead Debtor" or

7  "RDI"), with the following associated bankruptcy cases: (a) 8:18-bk-13197-SC – Ruby's SoCal

8  Diners, LLC, a Delaware limited liability company; (b) 8:18-bk-13198-SC - Ruby Quality

9  Diners, LLC., a Delaware limited liability company; (c) 8:18-bk-13199-SC – Ruby's Huntington

10  Beach, Ltd., a California limited partnership ("RHB"); (d) 8:18-bk-13200-SC – Ruby's Laguna

11  Hills, Ltd., a California limited partnership; (e) 8:18-bk-13201-SC – Ruby's Oceanside Ltd., a

12  California limited partnership ("RO"); and (f) 8:18-bk-13202-SC – Ruby's Palm Springs, Ltd., a

13  California limited partnership ("RPS") (collectively with Lead Debtor, referred to as "Debtors"

14  and "Estates"), respectfully submits this First Interim Report and Account and Request for

15  Allowance of Fees and Reimbursement of Expenses ("Interim Report") in the RHB case only.

16  By this Application, Trustee seeks allowance of $156,039.77 in fees under 11 U.S.C.  § 326. In

17  support of the Application, Trustee respectfully represents as follows:

18        This Application encompasses services rendered and expenses paid or incurred for the

19  period from April 15, 2020 through and including September 30, 2022, (the "Reporting Period").

20        Trustee requests that the Court approve the requested fees and submits that the requested

21  compensation and reimbursement of costs is reasonable and warranted in light of the services

22  performed and the results obtained.

23  **1. Background Information**

24      **A.      Bankruptcy Proceedings**

25        On August 29, 2018, RHB, SoCal, Quality, PS, LH and RO each filed a voluntary

26  petition for relief under Chapter 11 of Title 11 of the United States Code.

27        On September 5, 2018, RDI filed a voluntary petition for relief under Chapter 11 of Title

28  11 of the United States Code. The bankruptcy cases have been ordered jointly administered.

1        On April 10, 2020, as Dk. No. 571, RDI filed a motion to convert case from Chapter 11

2  to 7 ("Motion to Convert").

3        Similar motions to convert were filed in the RHB, SoCal, PS, Quality and RO cases.

4        On April 15, 2020, as Dk. No. 577, the Court entered an order granting Lead Debtor's

5  Motion to Convert.

6        Similar orders were entered in the RHB, SoCal, PS, Quality and RO cases.

7        Richard A. Marshack is the duly appointed and acting Chapter 7 Trustee ("Trustee") for

8  the bankruptcy estates of RDI, SoCal, Quality, PS, RHB and RO.

9        On January 25, 2022, Trustee filed reports of no distribution in the SoCal and Quality

10  cases and on February 7, 2022, the Court entered orders closing the cases.

## 2. Summary of Services

12        Upon his appointment in April 2020, the Trustee was faced with 7 jointly-administered

13  but *separate* bankruptcy cases. To complicate matters, certain debtors, including RHB, were

14  restaurants whose operations had been completely halted due to governmental pandemic

15  restrictions. Notwithstanding these challenges, Trustee successfully reopened restaurant

16  operations when permitted by state and local authorities, helped keep people employed during

17  this unprecedented time, and conducted tremendously successful auctions of assets of RHB and

18  other related Estates.

## 3. Operation of Ruby's Huntington Beach Restaurant

20        Once state and local restrictions were lessened, and so that the restaurant did not lose any

21  more of its value for a potential sale, Trustee opened RHB on a take-out only basis for a few

22  months until all restrictions were lifted and then the restaurant opened for full operations through

23  February 26, 2021. Also, during this time, Trustee maintained appropriate insurance for all

24  debtors, and retained professionals necessary to continue to keep operations going until such

25  time that assets could be liquidated/monetized.

## 4. Sale of Assets

27        Trustee, with counsel's assistance, structured a sale of the real property lease of RHB  to

28  purchaser RAV, LLC, for the sale price of $3,315,300 for the sale price of $3,315,300.

## 5. Case Status

The RHB Estate is fully administered and final Estate tax returns were submitted to the taxing agencies in mid-September 2022.

Trustee is currently holding $1,050,581.57 of funds on hand in the RHB Estate.

Concurrent with this Interim Report, Trustee is filing motions for approval of interim distributions in the RDI and RHB cases ("Distribution Motions"). Through the RHB Distribution Motion, Trustee is seeking to disburse $700,000.

Upon approval of this Interim Report and the RHB Distribution Motion, Trustee expects to submit a final report in first quarter 2023.

Trustee recognizes and acknowledges it is a unusual to file an interim distribution motion when the case is nearly ready to be closed. Trustee made a commitment to the Chapter 11 professionals to seek interim distribution in 2022 as they have waiting several years and each have expressed the importance of receiving some funds immediately. Trustee wishes to do so for several reasons, including reduced administrative bank fees and as a professional courtesy to the retained professionals that the court encourages. Trustee is confident a final report will be submitted in 1Q23.

## 6. Trustee's Fee and Expense Request

FEE CATEGORIZATION:  Trustee and staff time, for all cases (RDI, RHB, RO) incurred totals $451,903.50 (Blended Hourly rate: $389.40):

| Professional | Rate | Hours | Total Fees |
|---|---|---|---|
| Marshack, Richard (RAM) | $650.00 | 364.60 | $236,990.00 |
| Kraus, Pam (PK) | $270.00 | 791.80 | $213,786.00 |
| Hasselberg, Sarah (SRH) | $275.00 | 4.10 | $1,127.50 |
| | | 1,160.50 | $451,903.50 |

/ / /

| Category | Hours | Total Fees | Blended Hourly Rate |
|---|---|---|---|
| Asset Analysis | 77.00 | $42,014.50 | $546 |
| Litigation | 11.80 | $5,808.00 | $492 |
| Meeting | 1.90 | $513.00 | $270 |
| Asset Disposition | 39.90 | $14,573.00 | $365 |
| Business | 451.60 | $123,908.00 | $274 |
| Admin | 504.70 | $244,607.00 | $485 |
| Claims | 50.90 | $13,743.00 | $270 |
| Employ | 22.70 | $6,737.00 | $297 |
| | 1,160.50 | $451,903.50 | |

The time in the <u>Asset Analysis and Asset Disposition</u> categories totaled $56,587.50, which is 13% of the total fees sought by the Application, for a blended hourly rate of $484. Services performed in this category are detailed in Exhibit "2" attached to the Marshack Declaration.

The time in the <u>Litigation</u> category totaled $5,808, which is 1% of the total fees sought by the Application, for a blended hourly rate of $492. Services performed in this category are detailed in Exhibit "2" attached to the Marshack Declaration.

The time in the <u>Meeting</u> category totaled $513, which is less than 1% of the total fees sought by the Application, for a blended hourly rate of $270. Services performed in this category are detailed in Exhibit "2" attached to the Marshack Declaration.

The time in the <u>Business Operations</u> category totaled $123,908, which is 27% of the total fees sought by the Application, for a blended hourly rate of $274. Services performed in this category are detailed in Exhibit "2" attached to the Marshack Declaration.

The time in the <u>Case Administration</u> category totaled $244,607, which is 54% of the total fees sought by the Application, for a blended hourly rate of $485. Services performed in this category are detailed in Exhibit "2" attached to the Marshack Declaration.

5000-491

1    The time in the <u>Claim Administration</u> category totaled $13,743, which is 3% of the total

2  fees sought by the Application, for a blended hourly rate of $270. Services performed in this

3  category are detailed in Exhibit "2" attached to the Marshack Declaration.

4    The time in the <u>Employment</u> category totaled $6,737, which is 2% of the total fees sought

5  by the Application, for a blended hourly rate of $297. Services performed in this category are

6  detailed in Exhibit "2" attached to the Marshack Declaration.

7    During the course of administering the estate Trustee had the following monetary activity

8  in the <u>*RHB case*</u>:

| | |
|---|---|
| Receipts | $ 4,426,325.75 |
| Disbursements | $ 3,3,75,744.18 |
| Balance on Hand | $ 1,050,581.57 |

13    For purposes of calculating the statutory maximum compensation allowable to Trustee

14  under 11 U.S.C. Section 326, the distribution total is $4,426,325.75 (the amount on deposit plus

15  total disbursements).  <u>See</u> <u>In re Financial Corp. of America</u>, 114 B.R. 221 (Bankr. 9th Cir. 1990).

16  Based upon the foregoing, the maximum compensation allowable by statute is $256.656.30.

17  This is Trustee's first  request for compensation as the Chapter 7 Trustee and pursuant to 11

18  U.S.C. Section 326, requests approval of his compensation in the amount of $156,039.77[2].

19    Attached hereto as Exhibit "1" is a true and complete copy of the most recent bank

20  ledgers from Trustee's bank accounts.  The ledgers account for all monies received and disbursed

21  by Trustee.

22    Attached hereto as Exhibit "2" is a true and correct copy of the time records of Trustee

23  and his staff.  Trustee has reviewed these time sheets and knows that they do <u>not</u> reflect all the

24  time he and his staff have spent on this case.  The records indicate that Trustee and his staff have

25  expended 1,160.50 hours administering the jointly administered Estate for the benefit of creditors

26  from April 15, 2020 through and including September 30, 2022.

28    Trustee is seeking approval of the full statutory fee but proposes to pay only 70% of the
allowed amount at this time with the balance upon further order of the Court.

Considerable administration time has been devoted to this bankruptcy case by Trustee and his staff which is not reflected in the time records attached hereto.  Trustee and his staff have not accounted for numerous incidental telephone calls and supervisory and administrative tasks relevant to this case.  In addition to the time which has already been expended, a considerable amount of time will be required in future months to administer this case.  Such time will be expended in filing of reports, supervision and preparing Trustee's final report.

## 7. Conclusion

Trustee respectfully requests that this Court enter an Order as follows:

1.    Approving his First Interim Report and Account ;

2.    Approving compensation in the amount of $156,039.77;

3.    Authorizing Trustee to pay 70% of the allowed fees with the balance upon further order of the Court; and

4.    For such other and further relief as the Court deems proper.

Dated:  October 10, 2022

_/s/  Richard A. Marshack_____
RICHARD A. MARSHACK
Chapter 7 Trustee

TRUSTEE'S FIRST INTERIM REPORT FOR HUNTINGTON BEACH

5000-491

# Declaration of Richard A. Marshack

I, RICHARD A. MARSHACK, declare as follows:

1.      I am an individual over 18 years of age and competent to make this Declaration.

2.      If called upon to do so, I could and would competently testify as to the facts set forth in this Declaration.

3.      I am the duly appointed trustee for the bankruptcy estate ("Estate") of Ruby's Diner, Inc., a California corporation, et al. jointly administered on September 5, 2018, as lead case no. 8:18-bk-1331-SC ("Lead Debtor" or "RDI"), with the following associated bankruptcy cases: (a) 8:18-bk-13197-SC – Ruby's SoCal Diners, LLC, a Delaware limited liability company; (b) 8:18-bk-13198-SC - Ruby Quality Diners, LLC., a Delaware limited liability company; (c) 8:18-bk-13199-SC – Ruby's Huntington Beach, Ltd., a California limited partnership ("RHB"); (d) 8:18-bk-13200-SC – Ruby's Laguna Hills, Ltd., a California limited partnership; (e) 8:18-bk-13201-SC – Ruby's Oceanside Ltd., a California limited partnership ("RO"); and (f) 8:18-bk-13202-SC – Ruby's Palm Springs, Ltd., a California limited partnership ("RPS") (collectively with Lead Debtor, referred to as "Debtors").

4.      I have personal knowledge of some of the terms set forth in this Declaration, and if called upon to do so, I could and would competently testify to these facts, as to other matters I have knowledge based on information and belief.

5.      I make this Declaration in support of my First Interim Report and Account and Request for Allowance of Fees and Reimbursement of Expenses ("Application") in the RHB case.

6.      Attached hereto as Exhibit "1 " is a true and complete copy of the Estate's  bank account ledgers for the period of April 15, 2020 through and including September 30, 2022 ("Reporting Period").  The ledgers account for all monies received and disbursed by the Estate.

7.      Attached hereto as Exhibit "2" is a true and correct copy of my billing records for the Reporting Period for all cases (RDI, RHB, RO).

TRUSTEE'S FIRST INTERIM REPORT FOR HUNTINGTON BEACH

5000-491

8.      The matters stated in the foregoing document are true of my own knowledge except as to those matters which are stated on information and belief and, as to those matters, I believe them to be true.

I declare under penalty of perjury that the foregoing is true and correct. Executed on October 10, 2022.

_/s/ Richard A. Marshack_____
RICHARD A. MARSHACK

9

5000-491

EXHIBIT 1

**Form 2**
**Cash Receipts and Disbursements Record**

| Case Number: | 18-13199 SC | Trustee: | Richard A. Marshack |
|---|---|---|---|
| Case Name: | Ruby's Huntington Beach Ltd a California limited partnership | Bank Name: | Signature Bank |
| | | Account: | ******3787 - General Account |
| Taxpayer ID#: | ******1331 | Blanket Bond: | $5,000,000.00 (per case limit) |
| Period Ending: | 10/06/22 | Separate Bond: | N/A |

| 1<br>Trans.<br>Date | 2<br>Check or<br>Ref. # | 3<br>Paid To / Received From | 4<br>Description of Transaction | Uniform<br>Tran. Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 06/26/20 | | Signature Bank | Account Opening Deposit Adjustment | 9999-000 | 259,425.44 | | 259,425.44 |
| 06/29/20 | | To Account# XXXXXX2584 | transfer from general account to operating account | 9999-000 | | 259,000.00 | 425.44 |
| 07/31/20 | | Signature Bank | Bank and Technology Services Fee | 2600-000 | | 5.00 | 420.44 |
| 08/31/20 | | Signature Bank | Bank and Technology Services Fee | 2600-000 | | 5.00 | 415.44 |
| 09/30/20 | | Signature Bank | Bank and Technology Services Fee | 2600-000 | | 5.00 | 410.44 |
| 11/02/20 | | Signature Bank | Bank and Technology Services Fee | 2600-000 | | 5.00 | 405.44 |
| 11/30/20 | | Signature Bank | Bank and Technology Services Fee | 2600-000 | | 5.00 | 400.44 |
| 12/05/20 | 1001 | International Sureties, LTD | Blanket bond increase for sale proceeds | 2300-000 | | 129.05 | 271.39 |
| 12/31/20 | | Signature Bank | Bank and Technology Services Fee | 2600-000 | | 5.00 | 266.39 |
| 01/20/21 | 1002 | International Sureties, LTD | Bond payment | 2300-000 | | 176.34 | 90.05 |
| 01/29/21 | | Signature Bank | Bank and Technology Services Fee | 2600-000 | | 5.00 | 85.05 |
| 02/16/21 | Asset #10 | Bankruptcy Estate of RDI | RAV, LLC earnest money deposit for sale of Lease (funds originally deposited in to RDI) | 1229-000 | 100,000.00 | | 100,085.05 |
| 02/23/21 | Asset #10 | RAV LLC | Sale proceeds balance due<br>Ref 20210223B6B7261F00325502231356FT01 | 1229-000 | 3,215,300.00 | | 3,315,385.05 |
| 02/26/21 | | Signature Bank | Bank and Technology Services Fee | 2600-000 | | 558.44 | 3,314,826.61 |

**EXHIBIT 1**
**Page 10**

**Form 2**
**Cash Receipts and Disbursements Record**

| Case Number: | 18-13199 SC | | Trustee: | Richard A. Marshack |
|---|---|---|---|---|
| Case Name: | Ruby's Huntington Beach Ltd a California limited partnership | | Bank Name: | Signature Bank |
| | | | Account: | ******3787 - General Account |
| Taxpayer ID#: | ******1331 | | Blanket Bond: | $5,000,000.00 (per case limit) |
| Period Ending: | 10/06/22 | | Separate Bond: | N/A |

| 1<br>Trans.<br>Date | 2<br>Check or<br>Ref. # | 3<br>Paid To / Received From | 4<br>Description of Transaction | Uniform<br>Tran. Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 03/02/21 | 1003 | Marshack Hays LLP | Attorney fees per order 2/19/21; Voided on 03/10/2021 | 3110-003 | | 104,621.50 | 3,210,205.11 |
| 03/02/21 | 1004 | Marshack Hays LLP | attorney expenses per order 2/19/21; Voided on 03/10/2021 | 3120-003 | | 4,009.19 | 3,206,195.92 |
| 03/02/21 | 1005 | GlassRatner Advisory & Capital Group, LLC | Commission per order 2/19/21; Voided on 03/10/2021 | 3991-503 | | 232,071.00 | 2,974,124.92 |
| 03/02/21 | 1006 | GlassRatner Advisory & Capital Group, LLC | Hourly fees per order 2/19/21; Voided on 03/10/2021 | 3731-003 | | 47,753.04 | 2,926,371.88 |
| 03/02/21 | 1007 | GlassRatner Advisory & Capital Group, LLC | consultant expenses per order 2/19/21; Voided on 03/10/2021 | 3732-003 | | 32.70 | 2,926,339.18 |
| 03/02/21 | 1008 | City of Huntington Beach | Chapter 11 rents and percentage rents - Jan, Feb, March 2020; per order 1/22/21 | 6990-000 | | 16,715.48 | 2,909,623.70 |
| 03/10/21 | 1003 | Marshack Hays LLP | Attorney fees per order 2/19/21; Voided: Check issued on 03/02/2021 | 3110-003 | | -104,621.50 | 3,014,245.20 |
| 03/10/21 | 1004 | Marshack Hays LLP | attorney expenses per order 2/19/21; Voided: Check issued on 03/02/2021 | 3120-003 | | -4,009.19 | 3,018,254.39 |
| 03/10/21 | 1005 | GlassRatner Advisory & Capital Group, LLC | Commission per order 2/19/21; Voided: Check issued on 03/02/2021 | 3991-503 | | -232,071.00 | 3,250,325.39 |
| 03/10/21 | 1006 | GlassRatner Advisory & Capital Group, LLC | Hourly fees per order 2/19/21; Voided: Check issued on 03/02/2021 | 3731-003 | | -47,753.04 | 3,298,078.43 |
| 03/10/21 | 1007 | GlassRatner Advisory & Capital Group, LLC | consultant expenses per order 2/19/21; Voided: Check issued on 03/02/2021 | 3732-003 | | -32.70 | 3,298,111.13 |

**EXHIBIT 1**
**Page 11**

## Form 2
## Cash Receipts and Disbursements Record

| Case Number: | 18-13199 SC | | Trustee: | Richard A. Marshack |
|---|---|---|---|---|
| Case Name: | Ruby's Huntington Beach Ltd a California limited partnership | | Bank Name: | Signature Bank |
| | | | Account: | ******3787 - General Account |
| Taxpayer ID#: | ******1331 | | Blanket Bond: | $5,000,000.00 (per case limit) |
| Period Ending: | 10/06/22 | | Separate Bond: | N/A |

| 1<br>Trans.<br>Date | 2<br>Check or<br>Ref. # | 3<br>Paid To / Received From | 4<br>Description of Transaction | Uniform<br>Tran. Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 03/26/21 | 1009 | RAV, LLC | Reimburse for lighting and signage at the premises set forth in Exhibit D to the Lease; per order 1/22/21 | 2690-000 | | 79,368.90 | 3,218,742.23 |
| 03/30/21 | 1010 | Marshack Hays LLP | Attorney fees per order 2/19/21; | 3110-000 | | 104,621.50 | 3,114,120.73 |
| 03/30/21 | 1011 | Marshack Hays LLP | attorney expenses per order 2/19/21; | 3120-000 | | 4,009.19 | 3,110,111.54 |
| 03/30/21 | 1012 | GlassRatner Advisory & Capital Group, LLC | Commission per order 2/19/21; | 3991-500 | | 232,071.00 | 2,878,040.54 |
| 03/30/21 | 1013 | GlassRatner Advisory & Capital Group, LLC | Hourly fees per order 2/19/21; | 3731-000 | | 47,753.04 | 2,830,287.50 |
| 03/30/21 | 1014 | GlassRatner Advisory & Capital Group, LLC | consultant expenses per order 2/19/21; | 3732-000 | | 32.70 | 2,830,254.80 |
| 03/31/21 | | Signature Bank | Bank and Technology Services Fee | 2600-000 | | 5,903.42 | 2,824,351.38 |
| 04/30/21 | | Signature Bank | Bank and Technology Services Fee | 2600-000 | | 4,647.40 | 2,819,703.98 |
| 05/24/21 | | Opus Bank, a California commercial bank Officer Director Man | Per order 5/20/21<br>Ref 20210524B6B7261F004169 | 4210-000 | | 1,310,700.00 | 1,509,003.98 |
| 05/24/21 | | Pillsbury Winthrop Shaw Pittman LLP Matthew S Walker | Per order 5/20/21<br>Ref 20210524B6B7261F003990 | 4210-000 | | 424,050.00 | 1,084,953.98 |
| 05/28/21 | | Signature Bank | Bank and Technology Services Fee | 2600-000 | | 3,851.72 | 1,081,102.26 |
| 06/04/21 | 1015 | Corodata Records Management, Inc. | Invoice Invoice RS4701965<br>May record storage - Ruby's HB share; Voided on 06/10/2021 | 2410-003 | | 118.08 | 1,080,984.18 |

**EXHIBIT 1**
**Page 12**

**Form 2**
**Cash Receipts and Disbursements Record**

| Case Number: | 18-13199 SC | | Trustee: | Richard A. Marshack |
| Case Name: | Ruby's Huntington Beach Ltd a California limited partnership | | Bank Name: | Signature Bank |
| | | | Account: | ******3787 - General Account |
| Taxpayer ID#: | ******1331 | | Blanket Bond: | $5,000,000.00 (per case limit) |
| Period Ending: | 10/06/22 | | Separate Bond: | N/A |

| 1<br>Trans.<br>Date | 2<br>Check or<br>Ref. # | 3<br>Paid To / Received From | 4<br>Description of Transaction | Uniform<br>Tran. Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 06/09/21 | 1016 | O'Neil Storage | Invoice 2105242 - Ruby's Diner - Acct 0902<br>6/1/21; Voided on 06/10/21 | 2410-003 | | 35.00 | 1,080,949.18 |
| 06/10/21 | 1015 | Corodata Records Management, Inc. | Invoice Invoice RS4701965<br>May record storage - Ruby's HB share; Voided:<br>Check issued on 06/04/2021 | 2410-003 | | -118.08 | 1,081,067.26 |
| 06/10/21 | 1016 | O'Neil Storage | Invoice 2105242 - Ruby's Diner - Acct 0902<br>6/1/21; Voided: Check issued on 06/09/2021 | 2410-003 | | -35.00 | 1,081,102.26 |
| 06/10/21 | 1017 | Corodata Records Management, Inc. | Invoice Invoice RS4701965<br>May record storage - Ruby's HB share; | 2410-000 | | 118.08 | 1,080,984.18 |
| 06/10/21 | 1018 | O'Neil Storage | Invoice 2105242 - Ruby's Diner - Acct 0902<br>6/1/21; | 2410-000 | | 35.00 | 1,080,949.18 |
| 06/22/21 | 1019 | C&C General Partnership | HB portion of $87,500 per order 6/21/21 | 4210-000 | | 67,462.50 | 1,013,486.68 |
| 06/30/21 | | Signature Bank | Bank and Technology Services Fee | 2600-000 | | 1,905.89 | 1,011,580.79 |
| 07/09/21 | 1020 | Corodata Records Management, Inc. | Invoice Invoice RS4710443<br>June record storage - Ruby's HB share; | 2410-000 | | 113.85 | 1,011,466.94 |
| 07/20/21 | | From Account# XXXXXX2738 | | 9999-000 | 128,160.32 | | 1,139,627.26 |
| 07/20/21 | | From Account# XXXXXX2584 | | 9999-000 | 71,852.18 | | 1,211,479.44 |
| 07/20/21 | 1021 | Marshack Hays LLP | Attorney fees per order 7/19/21; | 3110-000 | | 34,228.00 | 1,177,251.44 |
| 07/20/21 | 1022 | Marshack Hays LLP | attorney expenses per order 7/19/21; | 3120-000 | | 612.02 | 1,176,639.42 |
| 07/20/21 | 1023 | Fitzgerald & Mule LLP | Attorney fees per order 7/19/21 | 3210-600 | | 2,085.00 | 1,174,554.42 |

**EXHIBIT 1**
**Page 13**

**Form 2**
**Cash Receipts and Disbursements Record**

| Case Number: | 18-13199 SC | Trustee: | Richard A. Marshack |
| Case Name: | Ruby's Huntington Beach Ltd a California limited partnership | Bank Name: | Signature Bank |
| | | Account: | ******3787 - General Account |
| Taxpayer ID#: | ******1331 | Blanket Bond: | $5,000,000.00 (per case limit) |
| Period Ending: | 10/06/22 | Separate Bond: | N/A |

| 1<br>Trans.<br>Date | 2<br>Check or<br>Ref. # | 3<br>Paid To / Received From | 4<br>Description of Transaction | Uniform<br>Tran. Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 07/26/21 | 1024 | TRN Management, LLC | Invoice 40130 - thru 7/25/21 | 2690-000 | | 150.00 | 1,174,404.42 |
| 07/30/21 | | Signature Bank | Bank and Technology Services Fee | 2600-000 | | 1,821.86 | 1,172,582.56 |
| 08/03/21 | 1025 | TRN Management, LLC | Invoice 40131 - thru 8/1/21 | 2690-000 | | 75.00 | 1,172,507.56 |
| 08/05/21 | 1026 | Corodata Records Management, Inc. | Invoice RS4718952 July record storage - Ruby's HB share; | 2410-000 | | 118.93 | 1,172,388.63 |
| 08/05/21 | 1027 | O'Neil Storage | Invoice 2107221- Ruby's Diner - Acct 0902 7/31/21 | 2410-000 | | 35.00 | 1,172,353.63 |
| 08/10/21 | 1028 | TRN Management, LLC | Invoice 40132 - thru 8/8/21 | 2690-000 | | 200.00 | 1,172,153.63 |
| 08/31/21 | | Signature Bank | Bank and Technology Services Fee | 2600-000 | | 2,026.26 | 1,170,127.37 |
| 09/04/21 | 1029 | Corodata Records Management, Inc. | Invoice record storage RS4727487 August - Ruby's HB share; | 2410-000 | | 118.93 | 1,170,008.44 |
| 09/13/21 | 1030 | Franchise Tax Board (Administrative) | 12/31/20 - 33-0691331; per order 10-4-21 | 2820-000 | | 886.00 | 1,169,122.44 |
| 09/30/21 | | Signature Bank | Bank and Technology Services Fee | 2600-000 | | 1,875.55 | 1,167,246.89 |
| 10/03/21 | 1031 | O'Neil Storage | Invoice October- Ruby's Diner - Acct 0902 | 2410-000 | | 35.00 | 1,167,211.89 |
| 10/06/21 | 1032 | Corodata Records Management, Inc. | Invoice Invoice RSRS4736047 Sept record storage - Ruby's HB share; | 2410-000 | | 113.86 | 1,167,098.03 |
| 10/20/21 | | US Foods - operating Ch 7 | Refund Ch 7 - overpayments after reconciliation | 2690-000 | | -593.40 | 1,167,691.43 |

**EXHIBIT 1**
**Page 14**

Page: 6

**Form 2**
**Cash Receipts and Disbursements Record**

| | | |
|---|---|---|
| Case Number: | 18-13199 SC | |
| Case Name: | Ruby's Huntington Beach Ltd a California limited partnership | |
| Taxpayer ID#: | ******1331 | |
| Period Ending: | 10/06/22 | |

| | |
|---|---|
| Trustee: | Richard A. Marshack |
| Bank Name: | Signature Bank |
| Account: | ******3787 - General Account |
| Blanket Bond: | $5,000,000.00 (per case limit) |
| Separate Bond: | N/A |

| 1<br>Trans.<br>Date | 2<br>Check or<br>Ref. # | 3<br>Paid To / Received From | 4<br>Description of Transaction | Uniform<br>Tran. Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 10/26/21 | 1033 | Franchise Tax Board (Administrative) | 12/31/19 - Form 565 33-0691331; per order 10-4-21 | 2820-000 | | 466.00 | 1,167,225.43 |
| 10/26/21 | 1034 | Franchise Tax Board (Administrative) | 12/31/18 - Form 565 33-0691331; per order 10-4-21 | 2820-000 | | 490.00 | 1,166,735.43 |
| 10/29/21 | | Signature Bank | Bank and Technology Services Fee | 2600-000 | | 1,809.04 | 1,164,926.39 |
| 11/03/21 | 1035 | O'Neil Storage | Invoice October 2110237- Ruby's Diner - Acct 0902 | 2410-000 | | 36.58 | 1,164,889.81 |
| 11/04/21 | 1036 | Corodata Records Management, Inc. | Invoice RS4744641<br>Oct record storage - Ruby's HB share; | 2410-000 | | 118.93 | 1,164,770.88 |
| 11/30/21 | | Signature Bank | Bank and Technology Services Fee | 2600-000 | | 1,993.07 | 1,162,777.81 |
| 12/02/21 | 1037 | O'Neil Storage | Invoice November 2111236- Ruby's Diner - Acct 0902; Voided on 12/06/2021 | 2410-003 | | 36.58 | 1,162,741.23 |
| 12/05/21 | 1038 | Corodata Records Management, Inc. | Invoice Invoice RS4753259<br>Nov record storage - Ruby's HB share; | 2410-000 | | 113.86 | 1,162,627.37 |
| 12/06/21 | 1037 | O'Neil Storage | Invoice November 2111236- Ruby's Diner - Acct 0902; Voided: Check issued on 12/02/2021 | 2410-003 | | -36.58 | 1,162,663.95 |
| 12/14/21 | | Bankruptcy Estate of Ruby's Diner, Inc. | workers comp premium refund 2020-2021 two checks total $7,583 - to be split in 3 cases: 50% to HB; 42% to OS; 8% to RDI | 2690-000 | | -3,800.00 | 1,166,463.95 |
| 12/21/21 | 1039 | GlassRatner Advisory & Capital Group, LLC | Hourly fees per order 12/20/21; | 3731-000 | | 19,649.71 | 1,146,814.24 |

**EXHIBIT 1**
**Page 15**

**Form 2**
**Cash Receipts and Disbursements Record**

| Case Number: | 18-13199 SC | Trustee: | Richard A. Marshack |
|---|---|---|---|
| Case Name: | Ruby's Huntington Beach Ltd a California limited partnership | Bank Name: | Signature Bank |
| | | Account: | ******3787 - General Account |
| Taxpayer ID#: | ******1331 | Blanket Bond: | $5,000,000.00 (per case limit) |
| Period Ending: | 10/06/22 | Separate Bond: | N/A |

| 1<br>Trans.<br>Date | 2<br>Check or<br>Ref. # | 3<br>Paid To / Received From | 4<br>Description of Transaction | Uniform<br>Tran. Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 12/31/21 | | Signature Bank | Bank and Technology Services Fee | 2600-000 | | 1,928.58 | 1,144,885.66 |
| 01/04/22 | 1040 | Grobstein Teeple LLP | Per order 1-3-22 paid in full | 3410-000 | | 3,676.00 | 1,141,209.66 |
| 01/04/22 | 1041 | Grobstein Teeple LLP | Per order 1-3-22 | 3420-000 | | 70.30 | 1,141,139.36 |
| 01/05/22 | 1042 | O'Neil Storage | Invoice December 2112233 - Ruby's Diner - Acct 0902 | 2410-000 | | 36.58 | 1,141,102.78 |
| 01/06/22 | 1043 | Corodata Records Management, Inc. | Invoice RS4761936<br>Dec record storage - Ruby's HB share; | 2410-000 | | 120.58 | 1,140,982.20 |
| 01/11/22 | 1044 | International Sureties, Inc. | Bond renewal to 1/4/23 | 2300-000 | | 645.33 | 1,140,336.87 |
| 01/31/22 | | Signature Bank | Bank and Technology Services Fee | 2600-000 | | 1,901.62 | 1,138,435.25 |
| 02/04/22 | 1045 | Corodata Records Management, Inc. | Invoice RS4770609<br>January record storage - Ruby's HB share; | 2410-000 | | 120.58 | 1,138,314.67 |
| 02/28/22 | 1046 | California Dept. of Tax and Fee Administration (ADMINISTRATIVE) | Per order 2/25/22 | 6950-000 | | 46,458.00 | 1,091,856.67 |
| 02/28/22 | | Signature Bank | Bank and Technology Services Fee | 2600-000 | | 1,702.94 | 1,090,153.73 |
| 03/04/22 | 1047 | Corodata Records Management, Inc. | Invoice RS4779307<br>February record storage - Ruby's HB share; | 2410-000 | | 114.80 | 1,090,038.93 |
| 03/18/22 | | BK Estate of Ruby's Diner RDI | First Insurance insurance premium refund 2020 -21 - HB share | 2690-000 | | -2,803.30 | 1,092,842.23 |
| 03/31/22 | | Signature Bank | Bank and Technology Services Fee | 2600-000 | | 1,832.14 | 1,091,010.09 |

**EXHIBIT 1**
**Page 16**

**Form 2**
**Cash Receipts and Disbursements Record**

| Case Number: | 18-13199 SC | | Trustee: | Richard A. Marshack |
|---|---|---|---|---|
| Case Name: | Ruby's Huntington Beach Ltd a California limited partnership | | Bank Name: | Signature Bank |
| | | | Account: | ******3787 - General Account |
| Taxpayer ID#: | ******1331 | | Blanket Bond: | $5,000,000.00 (per case limit) |
| Period Ending: | 10/06/22 | | Separate Bond: | N/A |

| 1<br>Trans.<br>Date | 2<br>Check or<br>Ref. # | 3<br>Paid To / Received From | 4<br>Description of Transaction | Uniform<br>Tran. Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 04/04/22 | 1048 | O'Neil Storage | Invoice March 2203226 - Ruby's Diner - Acct 0902 | 2410-000 | | 36.58 | 1,090,973.51 |
| 04/06/22 | 1049 | Corodata Records Management, Inc. | Invoice RS4788039; March record storage - Ruby's HB share; | 2410-000 | | 120.62 | 1,090,852.89 |
| 04/29/22 | | Signature Bank | Bank and Technology Services Fee | 2600-000 | | 1,599.12 | 1,089,253.77 |
| 05/05/22 | 1050 | Corodata Records Management, Inc. | Invoice RS4796754 April record storage - Ruby's HB share; | 2410-000 | | 114.00 | 1,089,139.77 |
| 05/06/22 | 1051 | TRN Management, LLC | Invoice 40135 - April and May 2022 | 2690-000 | | 52.00 | 1,089,087.77 |
| 05/31/22 | | Signature Bank | Bank and Technology Services Fee | 2600-000 | | 1,769.93 | 1,087,317.84 |
| 06/14/22 | 1052 | US Foods, Inc. | Per order 6/8/22 | 6990-000 | | 27,500.00 | 1,059,817.84 |
| 06/14/22 | 1053 | Corodata Records Management, Inc. | Invoice RS4805486, May record storage and access fees - Ruby's HB share; | 2410-000 | | 192.62 | 1,059,625.22 |
| 06/30/22 | | Signature Bank | Bank and Technology Services Fee | 2600-000 | | 1,765.33 | 1,057,859.89 |
| 07/07/22 | 1054 | Corodata Records Management, Inc. | Invoice RS4814285, June record storage - Ruby's HB share; | 2410-000 | | 114.52 | 1,057,745.37 |
| 07/20/22 | 1055 | O'Neil Storage | Invoice July 2203226 - Ruby's Diner - Acct 0902 | 2410-000 | | 36.58 | 1,057,708.79 |
| 07/29/22 | | Signature Bank | Bank and Technology Services Fee | 2600-000 | | 1,718.93 | 1,055,989.86 |

**EXHIBIT 1**
**Page 17**

**Form 2**
**Cash Receipts and Disbursements Record**

| | | |
|---|---|---|
| **Case Number:** | 18-13199 SC | |
| **Case Name:** | Ruby's Huntington Beach Ltd a California limited partnership | |
| **Taxpayer ID#:** | ******1331 | |
| **Period Ending:** | 10/06/22 | |

| | |
|---|---|
| **Trustee:** | Richard A. Marshack |
| **Bank Name:** | Signature Bank |
| **Account:** | ******3787 - General Account |
| **Blanket Bond:** | $5,000,000.00 (per case limit) |
| **Separate Bond:** | N/A |

| 1<br>Trans.<br>Date | 2<br>Check or<br>Ref. # | 3<br>Paid To / Received From | 4<br>Description of Transaction | Uniform<br>Tran. Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 08/04/22 | 1056 | Corodata Records Management, Inc. | Invoice RS4823116, July record storage - Ruby's HB share; | 2410-000 | | 121.15 | 1,055,868.71 |
| 08/11/22 | 1057 | Franchise Tax Board (Administrative) | 12/31/21 - 33-0691331 | 2820-000 | | 708.00 | 1,055,160.71 |
| 08/11/22 | 1058 | Franchise Tax Board (Administrative) | 7/31/22 - 33-0691331 | 2820-000 | | 800.00 | 1,054,360.71 |
| 08/31/22 | | Signature Bank | Bank and Technology Services Fee | 2600-000 | | 1,715.92 | 1,052,644.79 |
| 09/07/22 | 1059 | Corodata Records Management, Inc. | Invoice RS4832020; August record storage - Ruby's HB share; | 2410-000 | | 123.30 | 1,052,521.49 |
| 09/19/22 | 1060 | Franchise Tax Board (Administrative) | 12/31/21 - 33-0691331 - balance due per notice | 2820-000 | | 67.25 | 1,052,454.24 |
| 09/29/22 | 1061 | O'Neil Storage | Invoice September - Ruby's Diner - Acct 0902 | 2410-000 | | 36.58 | 1,052,417.66 |
| 09/30/22 | | Signature Bank | Bank and Technology Services Fee | 2600-000 | | 1,712.90 | 1,050,704.76 |
| 10/06/22 | 1062 | Corodata Records Management, Inc. | Invoice RS4840891; September record storage - Ruby's HB share; | 2410-000 | | 123.19 | 1,050,581.57 |

| | | |
|---|---|---|
| **ACCOUNT TOTALS** | 3,774,737.94 | 2,724,156.37 | **$1,050,581.57** |
| Less: Bank Transfers | 459,437.94 | 259,000.00 | |
| **Subtotal** | 3,315,300.00 | 2,465,156.37 | |
| Less: Payment to Debtors | | 0.00 | |
| **NET Receipts / Disbursements** | **$3,315,300.00** | **$2,465,156.37** | |

**EXHIBIT 1**
**Page 18**

**Form 2**
**Cash Receipts and Disbursements Record**

| Case Number: | 18-13199 SC | Trustee: | Richard A. Marshack |
|---|---|---|---|
| Case Name: | Ruby's Huntington Beach Ltd a California limited partnership | Bank Name: | Signature Bank |
| | | Account: | ******2584 - Operating Account |
| Taxpayer ID#: | ******1331 | Blanket Bond: | $5,000,000.00 (per case limit) |
| Period Ending: | 10/06/22 | Separate Bond: | N/A |

| 1<br>Trans.<br>Date | 2<br>Check or<br>Ref. # | 3<br>Paid To / Received From | 4<br>Description of Transaction | Uniform<br>Tran. Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 06/29/20 | | From Account# XXXXXX3787 | transfer from general account to operating account | 9999-000 | 259,000.00 | | 259,000.00 |
| 06/29/20 | | Loewy Enterprises Inc. | Sunrise Produce - Chapter 11 invoices | 6950-000 | | 5,028.02 | 253,971.98 |
| 07/01/20 | 10001 | Ron Surak | Invoice 200508; Per order 6/29/20 | 2690-000 | | 135.00 | 253,836.98 |
| 07/01/20 | 10002 | TRN Management, LLC | Invoices 5/17, 5/24, 6/1, 6/8, 6/15, 6/23<br>Per order 6/29/20 | 2690-000 | | 1,275.00 | 252,561.98 |
| 07/01/20 | 10003 | City of Huntington Beach | Acct 4139; Post-petition charges: document number 584727 3/2/20 $648; document number 586840 4/30/20 $1,404 | 2690-000 | | 2,052.00 | 250,509.98 |
| 07/02/20 | 10004 | Republic Services | Account 3-0605-0019296;<br>Invoice 0605-000691636 / 5-31-20 | 2690-000 | | 1,072.15 | 249,437.83 |
| 07/06/20 | | Loewy Enterprises Inc. | Sunrise Produce - Chapter 11 invoices | 6950-000 | | 2,289.56 | 247,148.27 |
| 07/06/20 | 10005 | TRN Management, LLC | Invoice 6/29 to 7/4/20; Per order 6/29/20 | 2690-000 | | 1,500.00 | 245,648.27 |
| 07/06/20 | 10006 | TRN Management, LLC | Reimburse out of pocket for thermometer scanners | 2690-000 | | 71.10 | 245,577.17 |
| 07/09/20 | 10007 | Jose Arjon dba Terco Plumbing | Invoice 0170 | 2690-000 | | 670.00 | 244,907.17 |
| 07/09/20 | 10008 | Loewy Enterprises Inc. | Invoice 02275695 current order | 2690-000 | | 6,586.83 | 238,320.34 |
| 07/09/20 | 10009 | City of Huntington Beach | Jan/Feb Rents $7,516.98, $7,734.01; 39 - $10984.48; 537570130120 $11.44; Voided on 07/10/2020 | 2690-003 | | 26,246.91 | 212,073.43 |

**EXHIBIT 1**
**Page 19**

**Form 2**
**Cash Receipts and Disbursements Record**

| Case Number: | 18-13199 SC | Trustee: | Richard A. Marshack |
|---|---|---|---|
| Case Name: | Ruby's Huntington Beach Ltd a California limited partnership | Bank Name: | Signature Bank |
| | | Account: | ******2584 - Operating Account |
| Taxpayer ID#: | ******1331 | Blanket Bond: | $5,000,000.00 (per case limit) |
| Period Ending: | 10/06/22 | Separate Bond: | N/A |

| 1 Trans. Date | 2 Check or Ref. # | 3 Paid To / Received From | 4 Description of Transaction | Uniform Tran. Code | 5 Receipts $ | 6 Disbursements $ | 7 Checking Account Balance |
|---|---|---|---|---|---|---|---|
| 07/09/20 | 10010 | Diamond Sharp Cutlery, Inc. | Invoice 2748782 | 2690-000 | | 24.00 | 212,049.43 |
| 07/09/20 | 10011 | Imperial Bag and Paper Co LLC | Invoice 1685825; Voided on 08/06/2020 | 2690-003 | | 515.54 | 211,533.89 |
| 07/09/20 | 10012 | Puritan Bakery | Invoice R54025451, R54027280 | 2690-000 | | 497.44 | 211,036.45 |
| 07/09/20 | 10013 | Southern California Edison | Account 2-41-121-7359 $2,733.30, $2,278.66 | 2690-000 | | 5,011.96 | 206,024.49 |
| 07/09/20 | 10014 | Sterling Pacific Meat Co Inc | Invoice 0438359-In | 2690-000 | | 280.42 | 205,744.07 |
| 07/09/20 | 10015 | SoCal Gas | 02406434163: 747.79, 345.60, 154.99, 110.47 | 2690-000 | | 1,358.85 | 204,385.22 |
| 07/09/20 | 10016 | Tiger, Inc. | CA-02-06-5578; 0220585422, 0320595577, 0420607098, 0520618486 | 2690-000 | | 1,079.45 | 203,305.77 |
| 07/09/20 | 10017 | Brinks, Inc. | Invoice: 3179121, 11071177 | 2690-000 | | 516.41 | 202,789.36 |
| 07/09/20 | 10018 | California Restaurant Mutual | Invoice: 20204, CR608001637, 20205, CR608001638 | 2690-000 | | 3,134.58 | 199,654.78 |
| 07/09/20 | 10019 | Custom Business Solutions Inc | Inv 000324926 | 2690-000 | | 1,973.84 | 197,680.94 |
| 07/09/20 | 10020 | Ecolab, Inc. | Invoice 6254518691 | 2690-000 | | 147.84 | 197,533.10 |
| 07/09/20 | 10021 | Ecolab Pest, Inc. | Invoice 2713273, 8034313, 8928829 | 2690-000 | | 606.13 | 196,926.97 |
| 07/09/20 | 10022 | Magnum Music Group | Inv 10635;  Stopped on 10/13/2020 | 2690-004 | | 149.85 | 196,777.12 |
| 07/09/20 | 10023 | Imperial Bag and Paper Co LLC | Inv 20691337; Voided on 08/06/2020 | 2690-003 | | 312.43 | 196,464.69 |

**EXHIBIT 1**
**Page 20**

**Form 2**
**Cash Receipts and Disbursements Record**

| Case Number: | 18-13199 SC | Trustee: | Richard A. Marshack |
| Case Name: | Ruby's Huntington Beach Ltd a California limited partnership | Bank Name: | Signature Bank |
| | | Account: | ******2584 - Operating Account |
| Taxpayer ID#: | ******1331 | Blanket Bond: | $5,000,000.00 (per case limit) |
| Period Ending: | 10/06/22 | Separate Bond: | N/A |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
| --- | --- | --- | --- | --- | --- | --- | --- |
| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Receipts $ | Disbursements $ | Checking Account Balance |
| 07/09/20 | 10024 | Prudential Overall Supply Inc | Inv: 62489583, 62491625, 62493621, 62495670 | 2690-000 | | 720.55 | 195,744.14 |
| 07/10/20 | 10009 | City of Huntington Beach | Jan/Feb Rents $7,516.98, $7,734.01; 39 - $10984.48; 537570130120 $11.44; Voided: Check issued on 07/09/2020 | 2690-003 | | -26,246.91 | 221,991.05 |
| 07/10/20 | 10025 | City of Huntington Beach | Acct 5375701; Cust #01373383 Fat/oil/grease permit | 2690-000 | | 21.44 | 221,969.61 |
| 07/13/20 | | US Foods | Cust #84258664; Order 7/16/20 | 2690-000 | | 2,719.66 | 219,249.95 |
| 07/13/20 | 10026 | TRN Management, LLC | Invoice 60002; 7/6 to 7/12; Per order 6/29/20 | 2690-000 | | 1,025.00 | 218,224.95 |
| 07/14/20 | 10027 | James S. Elliott | Invoice 4835-HB 7/5 to 7/11/20 | 2690-000 | | 125.00 | 218,099.95 |
| 07/14/20 | 10028 | TRN Management, LLC | Invoice 40011; 6/22 to 6/28; Per order 6/29/20 | 2690-000 | | 112.50 | 217,987.45 |
| 07/15/20 | | US Foods | Cust #84258664; Order supplement 7/16/20 | 2690-000 | | 3,718.72 | 214,268.73 |
| 07/15/20 | | BigFish Employer Services LLC | 7-14-20 payroll | | | 13,546.93 | 200,721.80 |
| 07/15/20 | | BigFish Payroll | Employee withholding for pay period 06/29/2020 to 07/12/2020. | 1,664.27 | 2690-720 | | 200,721.80 |
| 07/15/20 | | BigFish Payroll | Employer withholding for pay period 06/29/2020 to 07/12/2020. | 1,440.89 | 2690-730 | | 200,721.80 |

**EXHIBIT 1**
**Page 21**

Page: 13

**Form 2**
**Cash Receipts and Disbursements Record**

| Case Number: | 18-13199 SC | | Trustee: | Richard A. Marshack |
| Case Name: | Ruby's Huntington Beach Ltd a California limited partnership | | Bank Name: | Signature Bank |
| | | | Account: | ******2584 - Operating Account |
| Taxpayer ID#: | ******1331 | | Blanket Bond: | $5,000,000.00 (per case limit) |
| Period Ending: | 10/06/22 | | Separate Bond: | N/A |

| 1<br>Trans.<br>Date | 2<br>Check or<br>Ref. # | 3<br>Paid To / Received From | 4<br>Description of Transaction | | Uniform<br>Tran. Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|---|
| 07/15/20 | | BigFish Payroll | Third party miscellaneous for pay period 06/29/2020 to 07/12/2020. | 222.28 | 2690-720 | | | 200,721.80 |
| 07/15/20 | | BigFish Payroll | Payroll fee for pay period 06/29/2020 to 07/12/2020. | 649.50 | 2690-000 | | | 200,721.80 |
| 07/15/20 | | Aaron, Antonio | | 60.79 | 2690-000 | | | 200,721.80 |
| 07/15/20 | | Alvarez, Marcelino | | 489.56 | 2690-000 | | | 200,721.80 |
| 07/15/20 | | Bailey, Brookylyn | | 129.36 | 2690-000 | | | 200,721.80 |
| 07/15/20 | | Kensicki, Elana | | 139.50 | 2690-000 | | | 200,721.80 |
| 07/15/20 | | Hernandez, Aracely | | 173.74 | 2690-000 | | | 200,721.80 |
| 07/15/20 | | Hopkins, Madyson | | 259.61 | 2690-000 | | | 200,721.80 |
| 07/15/20 | | Gallego, Zoee | | 118.45 | 2690-000 | | | 200,721.80 |
| 07/15/20 | | Gardner, Christopher | | 384.60 | 2690-000 | | | 200,721.80 |
| 07/15/20 | | Cole, Allison | | 164.66 | 2690-000 | | | 200,721.80 |
| 07/15/20 | | Cypra-Astbury, Cristen | | 606.51 | 2690-000 | | | 200,721.80 |
| 07/15/20 | | Dochmaschewsky, Katie | | 136.03 | 2690-000 | | | 200,721.80 |
| 07/15/20 | | Domancich, Hannah | | 112.42 | 2690-000 | | | 200,721.80 |
| 07/15/20 | | Espinoza, Jose | | 218.91 | 2690-000 | | | 200,721.80 |
| 07/15/20 | | Fedak, Siena | | 119.64 | 2690-000 | | | 200,721.80 |
| 07/15/20 | | Ramos, Miriam | | 162.94 | 2690-000 | | | 200,721.80 |
| 07/15/20 | | Ramirez, Miguel | | 430.33 | 2690-000 | | | 200,721.80 |
| 07/15/20 | | Robertson, Alexander | | 50.47 | 2690-000 | | | 200,721.80 |
| 07/15/20 | | Robertson, Christopher Allen | | 237.71 | 2690-000 | | | 200,721.80 |

**EXHIBIT 1**
**Page 22**

**Form 2**
**Cash Receipts and Disbursements Record**

| Case Number: | 18-13199 SC | Trustee: | Richard A. Marshack |
|---|---|---|---|
| Case Name: | Ruby's Huntington Beach Ltd a California limited partnership | Bank Name: | Signature Bank |
| | | Account: | ******2584 - Operating Account |
| Taxpayer ID#: | ******1331 | Blanket Bond: | $5,000,000.00 (per case limit) |
| Period Ending: | 10/06/22 | Separate Bond: | N/A |

| 1<br>Trans.<br>Date | 2<br>Check or<br>Ref. # | 3<br>Paid To / Received From | 4<br>Description of Transaction | Uniform<br>Tran. Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 07/15/20 | | Rodriguez, Ruben | 2,419.75 | 2690-000 | | | 200,721.80 |
| 07/15/20 | | Lopez, Carlos | 140.55 | 2690-000 | | | 200,721.80 |
| 07/15/20 | | Longo, David L | 106.90 | 2690-000 | | | 200,721.80 |
| 07/15/20 | | Longo, David L | 933.35 | 2690-000 | | | 200,721.80 |
| 07/15/20 | | Laffoon, Nina | 35.03 | 2690-000 | | | 200,721.80 |
| 07/15/20 | | Marquez, Juan C | 235.30 | 2690-000 | | | 200,721.80 |
| 07/15/20 | | Meza, Patricia | 87.87 | 2690-000 | | | 200,721.80 |
| 07/15/20 | | Munoz, Francisco | 534.80 | 2690-000 | | | 200,721.80 |
| 07/15/20 | | Oberheim, Shannon | 138.68 | 2690-000 | | | 200,721.80 |
| 07/15/20 | | Pineda, Rene | 442.72 | 2690-000 | | | 200,721.80 |
| 07/15/20 | | Profeta, Bethany | 115.10 | 2690-000 | | | 200,721.80 |
| 07/15/20 | | Rosas, Paola | 251.15 | 2690-000 | | | 200,721.80 |
| 07/15/20 | | Zamudio, Luis A | 133.36 | 2690-000 | | | 200,721.80 |
| 07/15/20 | 10029 | Corodata Records Management, Inc. | Invoice RS4602106 - $116.91 and RS4610313 - $156.26; May and June record storage - Ruby's HB share | 2410-000 | | 273.17 | 200,448.63 |
| 07/16/20 | 10030 | O'Neil Storage | Acct 0902; Invoice 2006250 4/28 to 5/31 - and 2006251 June 2020; Initial pick-up, staging, storage and destruction of certain boxes; Ruby's HB PORTION | 2410-000 | | 214.95 | 200,233.68 |
| 07/16/20 | 10031 | Anchor Printing | Invoice 35830 - Patio open banner | 2690-000 | | 80.81 | 200,152.87 |
| 07/16/20 | 10032 | G & G Boookkeeping, Inc. | Invoices 22226, 22227; 6/8 to 7/5 | 2690-000 | | 1,200.00 | 198,952.87 |

**EXHIBIT 1**
**Page 23**

**Form 2**
**Cash Receipts and Disbursements Record**

| Case Number: | 18-13199 SC | Trustee: | Richard A. Marshack |
| Case Name: | Ruby's Huntington Beach Ltd a California limited partnership | Bank Name: | Signature Bank |
| | | Account: | ******2584 - Operating Account |
| Taxpayer ID#: | ******1331 | Blanket Bond: | $5,000,000.00 (per case limit) |
| Period Ending: | 10/06/22 | Separate Bond: | N/A |

| 1<br>Trans.<br>Date | 2<br>Check or<br>Ref. # | 3<br>Paid To / Received From | 4<br>Description of Transaction | Uniform<br>Tran. Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 07/16/20 | 10033 | Rainbow Disposal Co Inc | Acct 0605000700128 | 2690-000 | | 1,626.58 | 197,326.29 |
| 07/16/20 | 10034 | Southern California Edison | Acct 2-41-121-7359 | 2690-000 | | 3,663.25 | 193,663.04 |
| 07/16/20 | 10035 | Clemson Distribution Inc. | Invoice 1022007003, 1042019602 | 2690-000 | | 771.30 | 192,891.74 |
| 07/17/20 | 10036 | California Restaurant Mutual | Invoice: 20206; Workers comp HB share | 2690-000 | | 4,062.54 | 188,829.20 |
| 07/17/20 | 10037 | Custom Business Solutions Inc | Inv 000330895; POS cash registers and software; 3Q20 | 2690-000 | | 1,973.84 | 186,855.36 |
| 07/17/20 | 10038 | Ruben Rodriguez | Petty cash true up for post-conversion | 2690-000 | | 1,741.36 | 185,114.00 |
| 07/20/20 | 10039 | Pacific Premier Bank | Adequate protection payment per order 6/29/20 | 4210-000 | | 4,278.85 | 180,835.15 |
| 07/20/20 | 10040 | TRN Management, LLC | Invoice 60003; to 7/19; Per order 6/29/20 | 2690-000 | | 1,025.00 | 179,810.15 |
| 07/20/20 | 10041 | James S. Elliott | Invoice 4840-HB; to 7/18/20 | 2690-000 | | 125.00 | 179,685.15 |
| 07/20/20 | 10042 | Ron Surak | Invoice 200717; Per order 6/29/20 | 2690-000 | | 90.00 | 179,595.15 |
| 07/21/20 | | US Foods | Cust #84258664; Order 7/23/20 | 2690-000 | | 3,831.27 | 175,763.88 |
| 07/21/20 | 10043 | Pacific Premier Bank | August 5th, adequate protection payment per order 6/29/20 | 4210-000 | | 4,278.85 | 171,485.03 |
| 07/22/20 | | US Foods | Outgoing wire | 2690-000 | | 3,635.97 | 167,849.06 |
| 07/22/20 | 10044 | Loewy Enterprises Inc. | Invoice 02279847 and credit 00354590 current order | 2690-000 | | 210.26 | 167,638.80 |

**EXHIBIT 1**
**Page 24**

Page: 16

**Form 2**
**Cash Receipts and Disbursements Record**

| | | |
|---|---|---|
| **Case Number:** | 18-13199 SC | |
| **Case Name:** | Ruby's Huntington Beach Ltd a California limited partnership | |
| **Taxpayer ID#:** | ******1331 | |
| **Period Ending:** | 10/06/22 | |

| | |
|---|---|
| **Trustee:** | Richard A. Marshack |
| **Bank Name:** | Signature Bank |
| **Account:** | ******2584 - Operating Account |
| **Blanket Bond:** | $5,000,000.00 (per case limit) |
| **Separate Bond:** | N/A |

| 1<br>Trans.<br>Date | 2<br>Check or<br>Ref. # | 3<br>Paid To / Received From | 4<br>Description of Transaction | Uniform<br>Tran. Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 07/22/20 | 10045 | Anchor Printing | Invoice 35818 - 7/3/20; disposable menus and supplies | 2690-000 | | 231.66 | 167,407.14 |
| 07/22/20 | 10046 | Fastsigns 68201 | Invoice 2197-4784 | 2690-000 | | 458.79 | 166,948.35 |
| 07/22/20 | 10047 | G & G Boookkeeping, Inc. | Invoices 22228; to 7/12 | 2690-000 | | 600.00 | 166,348.35 |
| 07/22/20 | 10048 | Mitsubishi Electric US Inc | Invoice 376409 | 2690-000 | | 653.52 | 165,694.83 |
| 07/22/20 | 10049 | Patriot Heating and Air Inc. | Invoice 48782; Repair burned wiring | 2690-000 | | 215.00 | 165,479.83 |
| 07/22/20 | 10050 | Ruben Rodriguez | Petty cash  P7W4 thru 7/12/20 and P8W1 thru 7/19 | 2690-000 | | 1,146.79 | 164,333.04 |
| 07/22/20 | 10051 | Puritan Bakery | Invoice R54027305, R54027406, R54027501 | 2690-000 | | 394.56 | 163,938.48 |
| 07/22/20 | 10052 | Tiger, Inc. | CA-02-06-5578; 0220585422, 0320595577, 0420607098, 0520618486 | 2690-000 | | 1,079.45 | 162,859.03 |
| 07/22/20 | 10053 | Tiger, Inc. | CA-02-06-5578; Invoice 0620627962 - 6/1 to 6/30/20 | 2690-000 | | 136.12 | 162,722.91 |
| 07/23/20 | 10054 | G & G Boookkeeping, Inc. | Invoices 22229; to 8/2 | 2690-000 | | 600.00 | 162,122.91 |
| 07/24/20 | 10055 | TRN Management, LLC | Reimburse out of pocket for CBS - Midnite Express invoice 15615 | 2690-000 | | 787.50 | 161,335.41 |
| 07/28/20 | 10056 | TRN Management, LLC | Invoice 60004; Per order 6/29/20 | 2690-000 | | 1,000.00 | 160,335.41 |
| 07/28/20 | 10057 | James S. Elliott | Invoice 4845-HB | 2690-000 | | 125.00 | 160,210.41 |

**EXHIBIT 1**
**Page 25**

**Form 2**
**Cash Receipts and Disbursements Record**

| Case Number: | 18-13199 SC | Trustee: | Richard A. Marshack |
|---|---|---|---|
| Case Name: | Ruby's Huntington Beach Ltd a California limited partnership | Bank Name: | Signature Bank |
| | | Account: | ******2584 - Operating Account |
| Taxpayer ID#: | ******1331 | Blanket Bond: | $5,000,000.00 (per case limit) |
| Period Ending: | 10/06/22 | Separate Bond: | N/A |

| 1<br>Trans.<br>Date | 2<br>Check or<br>Ref. # | 3<br>Paid To / Received From | 4<br>Description of Transaction | | Uniform<br>Tran. Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|---|
| 07/28/20 | 10058 | Ron Surak | Invoice 200724; Per order 6/29/20 | | 2690-000 | | 315.00 | 159,895.41 |
| 07/28/20 | 10059 | Dynamic Concepts, Inc. | Web hosting - Huntington Beach share; April, May, June, July and August 2020; Invoices 407890, 407897, 408102, 408223, 408288 | | 2690-000 | | 225.00 | 159,670.41 |
| 07/29/20 | | Ruby's Huntington Beach - Cash | Transfer from EWB | | 9999-000 | 14,969.31 | | 174,639.72 |
| 07/29/20 | | Big Fish Employer Service | Outgoing wire | | | | 16,207.47 | 158,432.25 |
| 07/29/20 | | BigFish Payroll | Employee withholding for pay period 07/13/2020 to 07/26/2020. | 2,166.35 | 2690-720 | | | 158,432.25 |
| 07/29/20 | | BigFish Payroll | Employer withholding for pay period 07/13/2020 to 07/26/2020. | 1,817.14 | 2690-730 | | | 158,432.25 |
| 07/29/20 | | BigFish Payroll | Third party miscellaneous for pay period 07/13/2020 to 07/26/2020. | 115.38 | 2690-720 | | | 158,432.25 |
| 07/29/20 | | BigFish Payroll | Payroll fee for pay period 07/13/2020 to 07/26/2020. | 280.00 | 2690-720 | | | 158,432.25 |
| 07/29/20 | | Bailey, Brookylyn | | 109.58 | 2690-000 | | | 158,432.25 |
| 07/29/20 | | Alvarez, Marcelino | | 810.92 | 2690-000 | | | 158,432.25 |
| 07/29/20 | | Dochmaschewsky, Katie | | 222.76 | 2690-000 | | | 158,432.25 |
| 07/29/20 | | Domancich, Hannah | | 268.87 | 2690-000 | | | 158,432.25 |
| 07/29/20 | | Fedak, Siena | | 201.80 | 2690-000 | | | 158,432.25 |

**EXHIBIT 1**
**Page 26**

## Form 2
## Cash Receipts and Disbursements Record

| Case Number: | 18-13199 SC | | Trustee: | Richard A. Marshack |
| Case Name: | Ruby's Huntington Beach Ltd a California limited partnership | | Bank Name: | Signature Bank |
| | | | Account: | ******2584 - Operating Account |
| Taxpayer ID#: | ******1331 | | Blanket Bond: | $5,000,000.00 (per case limit) |
| Period Ending: | 10/06/22 | | Separate Bond: | N/A |

| 1<br>Trans.<br>Date | 2<br>Check or<br>Ref. # | 3<br>Paid To / Received From | 4<br>Description of Transaction | Uniform<br>Tran. Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 07/29/20 | | Espinoza, Adolfo | 219.33 | 2690-000 | | | 158,432.25 |
| 07/29/20 | | Espinoza, Jose | 241.56 | 2690-000 | | | 158,432.25 |
| 07/29/20 | | Cole, Allison | 229.86 | 2690-000 | | | 158,432.25 |
| 07/29/20 | | Cypra-Astbury, Cristen | 958.83 | 2690-000 | | | 158,432.25 |
| 07/29/20 | | Kensicki, Elana | 215.55 | 2690-000 | | | 158,432.25 |
| 07/29/20 | | Hopkins, Madyson | 291.67 | 2690-000 | | | 158,432.25 |
| 07/29/20 | | Gardner, Christopher | 640.03 | 2690-000 | | | 158,432.25 |
| 07/29/20 | | Gallego, Zoee | 211.87 | 2690-000 | | | 158,432.25 |
| 07/29/20 | | Ramirez, Miguel | 266.19 | 2690-000 | | | 158,432.25 |
| 07/29/20 | | Ramos, Miriam | 395.11 | 2690-000 | | | 158,432.25 |
| 07/29/20 | | Rhodes, Mari | 96.08 | 2690-000 | | | 158,432.25 |
| 07/29/20 | | Rodriguez, Ruben | 2,012.28 | 2690-000 | | | 158,432.25 |
| 07/29/20 | | Robertson, Christopher Allen | 429.43 | 2690-000 | | | 158,432.25 |
| 07/29/20 | | Meza, Patricia | 145.14 | 2690-000 | | | 158,432.25 |
| 07/29/20 | | Munoz, Francisco | 815.37 | 2690-000 | | | 158,432.25 |
| 07/29/20 | | Marquez, Juan C | 323.60 | 2690-000 | | | 158,432.25 |
| 07/29/20 | | Profeta, Bethany | 134.28 | 2690-000 | | | 158,432.25 |
| 07/29/20 | | Pineda, Rene | 772.41 | 2690-000 | | | 158,432.25 |
| 07/29/20 | | Laffoon, Nina | 41.56 | 2690-000 | | | 158,432.25 |
| 07/29/20 | | Longo, David L | 1,055.39 | 2690-000 | | | 158,432.25 |
| 07/29/20 | | Lopez, Carlos | 365.16 | 2690-000 | | | 158,432.25 |
| 07/29/20 | | Rosas, Paola | 353.97 | 2690-000 | | | 158,432.25 |

**EXHIBIT 1**
**Page 27**

**Form 2**
**Cash Receipts and Disbursements Record**

| | | |
|---|---|---|
| Case Number: | 18-13199 SC | |
| Case Name: | Ruby's Huntington Beach Ltd a California limited partnership | |
| Taxpayer ID#: | ******1331 | |
| Period Ending: | 10/06/22 | |

| | | |
|---|---|---|
| Trustee: | Richard A. Marshack |
| Bank Name: | Signature Bank |
| Account: | ******2584 - Operating Account |
| Blanket Bond: | $5,000,000.00 (per case limit) |
| Separate Bond: | N/A |

| 1<br>Trans.<br>Date | 2<br>Check or<br>Ref. # | 3<br>Paid To / Received From | 4<br>Description of Transaction | Uniform<br>Tran. Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 07/29/20 | 10060 | Loewy Enterprises Inc. | Invoice 02282256, 02282257, 02282600, 02283613, 02284540 | 2690-000 | | 787.06 | 157,645.19 |
| 07/29/20 | 10061 | Brinks, Inc. | Invoice: 11105655, 3235361 | 2690-000 | | 487.80 | 157,157.39 |
| 07/29/20 | 10062 | California Restaurant Mutual | Invoice: 20207; Workers comp HB share | 2690-000 | | 4,062.54 | 153,094.85 |
| 07/29/20 | 10063 | Ecolab, Inc. | Invoice 6256432789 | 2690-000 | | 147.84 | 152,947.01 |
| 07/29/20 | 10064 | Ruben Rodriguez | Petty cash  P8W2 thru 7/26 | 2690-000 | | 310.13 | 152,636.88 |
| 07/29/20 | 10065 | City of Huntington Beach | Permit No. 9610; Invoice 7330<br>Offense Date 6/7/10 | 2690-000 | | 500.00 | 152,136.88 |
| 07/29/20 | 10066 | Puritan Bakery | Invoice R54027584 | 2690-000 | | 103.20 | 152,033.68 |
| 07/30/20 | | US Foods | Order 595445 Outgoing wire | 2690-000 | | 3,770.80 | 148,262.88 |
| 07/31/20 | | Signature Bank | Bank and Technology Services Fee | 2600-000 | | 378.83 | 147,884.05 |
| 08/05/20 | 10067 | County of Orange | TC Ref No 0531557; 2020-21 unsecured property tax; Location: 1 Main Street, Huntington Beach | 2690-000 | | 3,109.11 | 144,774.94 |
| 08/06/20 | | US Foods | Order 605014 Outgoing wire | 2690-000 | | 5,302.92 | 139,472.02 |
| 08/06/20 | 10011 | Imperial Bag and Paper Co LLC | Invoice 1685825; Voided: Check issued on 07/09/2020 | 2690-003 | | -515.54 | 139,987.56 |
| 08/06/20 | 10023 | Imperial Bag and Paper Co LLC | Inv 20691337; Voided: Check issued on 07/09/2020 | 2690-003 | | -312.43 | 140,299.99 |

**EXHIBIT 1**
**Page 28**

**Form 2**
**Cash Receipts and Disbursements Record**

| Case Number: | 18-13199 SC | | Trustee: | Richard A. Marshack |
| Case Name: | Ruby's Huntington Beach Ltd a California limited partnership | | Bank Name: | Signature Bank |
| | | | Account: | ******2584 - Operating Account |
| Taxpayer ID#: | ******1331 | | Blanket Bond: | $5,000,000.00 (per case limit) |
| Period Ending: | 10/06/22 | | Separate Bond: | N/A |

| 1<br>Trans.<br>Date | 2<br>Check or<br>Ref. # | 3<br>Paid To / Received From | 4<br>Description of Transaction | Uniform<br>Tran. Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 08/06/20 | 10068 | G & G Boookkeeping, Inc. | Invoices 22230, 22231 to 8/30 | 2690-000 | | 1,200.00 | 139,099.99 |
| 08/06/20 | 10069 | B&N Heating Air Conditioning | Invoice 4498 | 2690-000 | | 738.50 | 138,361.49 |
| 08/06/20 | 10070 | Brinks, Inc. | Invoice: 11213261; Acct 10000148110 | 2690-000 | | 432.66 | 137,928.83 |
| 08/06/20 | 10071 | Prudential Overall Supply Inc | Inv: 62530874, 62527055 | 2690-000 | | 262.65 | 137,666.18 |
| 08/06/20 | 10072 | Puritan Bakery | Invoice R54027658, R54027737, | 2690-000 | | 273.12 | 137,393.06 |
| 08/06/20 | 10073 | Sterling Pacific Meat Co Inc | Invoice 0439137-In | 2690-000 | | 656.64 | 136,736.42 |
| 08/06/20 | 10074 | Loewy Enterprises Inc. | Invoice 02285038, 02286724, adj 00355474, 02285282, 02285883, | 2690-000 | | 721.32 | 136,015.10 |
| 08/07/20 | | From Account# XXXXXX2738 | | 9999-000 | 55,000.00 | | 191,015.10 |
| 08/08/20 | 10075 | TRN Management, LLC | Invoice 60005; Per order 6/29/20 | 2690-000 | | 1,075.00 | 189,940.10 |
| 08/08/20 | 10076 | James S. Elliott | Invoice 4850-HB | 2690-000 | | 437.50 | 189,502.60 |
| 08/08/20 | 10077 | Ron Surak | Invoice 200731; Per order 6/29/20 | 2690-000 | | 315.00 | 189,187.60 |
| 08/11/20 | | US Foods | REF# 20200811B6B7261F000766 | 2690-000 | | 1,256.80 | 187,930.80 |
| 08/11/20 | 10078 | The Paper Company | COD - Invoice 20714667 | 2690-000 | | 850.81 | 187,079.99 |
| 08/11/20 | 10079 | TRN Management, LLC | Invoice 60006; Per order 6/29/20 thru 8/9/20 | 2690-000 | | 800.00 | 186,279.99 |

**EXHIBIT 1**
**Page 29**

**Form 2**
**Cash Receipts and Disbursements Record**

| Case Number: | 18-13199 SC | | Trustee: | Richard A. Marshack |
| Case Name: | Ruby's Huntington Beach Ltd a California limited partnership | | Bank Name: | Signature Bank |
| | | | Account: | ******2584 - Operating Account |
| Taxpayer ID#: | ******1331 | | Blanket Bond: | $5,000,000.00 (per case limit) |
| Period Ending: | 10/06/22 | | Separate Bond: | N/A |

| 1<br>Trans.<br>Date | 2<br>Check or<br>Ref. # | 3<br>Paid To / Received From | 4<br>Description of Transaction | | Uniform<br>Tran. Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|---|
| 08/11/20 | 10080 | James S. Elliott | Invoice 4855-HB<br>thru 8/8/20 | | 2690-000 | | 250.00 | 186,029.99 |
| 08/11/20 | 10081 | Ron Surak | Invoice 200807; Per order 6/29/20 | | 2690-000 | | 225.00 | 185,804.99 |
| 08/11/20 | 10082 | Bankruptcy Estate of Ruby's Oceanside | Reimburse OS for HB expenses inadvertently paid from wrong case: $3,663.25 SCE was paid with OS ck #10026; $1,626.58 Rainbow was paid with OS ck $10025 | | 2690-000 | | 5,289.83 | 180,515.16 |
| 08/12/20 | | Camacho, Jaden | | 60.30 | 2690-000 | | | 180,515.16 |
| 08/12/20 | | Carrera Flores, Ricardo | | 364.62 | 2690-000 | | | 180,515.16 |
| 08/12/20 | | BigFish Payroll | Employee withholding for pay period 07/27/2020 to 08/09/2020. | 2,254.11 | 2690-720 | | | 180,515.16 |
| 08/12/20 | | BigFish Payroll | Employer withholding for pay period 07/27/2020 to 08/09/2020. | 1,859.15 | 2690-730 | | | 180,515.16 |
| 08/12/20 | | BigFish Payroll | Third party miscellaneous for pay period 07/27/2020 to 08/09/2020. | 115.38 | 2690-720 | | | 180,515.16 |
| 08/12/20 | | BigFish Payroll | Payroll fee for pay period 07/27/2020 to 08/09/2020. | 142.00 | 2690-000 | | | 180,515.16 |
| 08/12/20 | | Bailey, Brookylyn | | 170.65 | 2690-000 | | | 180,515.16 |
| 08/12/20 | | Alvarez, Marcelino | | 525.73 | 2690-000 | | | 180,515.16 |
| 08/12/20 | | Kensicki, Elana | | 223.67 | 2690-000 | | | 180,515.16 |

**EXHIBIT 1**
**Page 30**

**Form 2**
**Cash Receipts and Disbursements Record**

| Case Number: | 18-13199 SC | Trustee: | Richard A. Marshack |
|---|---|---|---|
| Case Name: | Ruby's Huntington Beach Ltd a California limited partnership | Bank Name: | Signature Bank |
| | | Account: | ******2584 - Operating Account |
| Taxpayer ID#: | ******1331 | Blanket Bond: | $5,000,000.00 (per case limit) |
| Period Ending: | 10/06/22 | Separate Bond: | N/A |

| 1<br>Trans.<br>Date | 2<br>Check or<br>Ref. # | 3<br>Paid To / Received From | 4<br>Description of Transaction | Uniform<br>Tran. Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 08/12/20 | | Hopkins, Madyson | 302.93 | 2690-000 | | | 180,515.16 |
| 08/12/20 | | Gallego, Zoee | 207.68 | 2690-000 | | | 180,515.16 |
| 08/12/20 | | Gardner, Christopher | 482.64 | 2690-000 | | | 180,515.16 |
| 08/12/20 | | Domancich, Hannah | 242.03 | 2690-000 | | | 180,515.16 |
| 08/12/20 | | Dochmaschewsky, Katie | 304.32 | 2690-000 | | | 180,515.16 |
| 08/12/20 | | Espinoza, Jose | 238.29 | 2690-000 | | | 180,515.16 |
| 08/12/20 | | Espinoza, Adolfo | 352.98 | 2690-000 | | | 180,515.16 |
| 08/12/20 | | Fedak, Siena | 159.84 | 2690-000 | | | 180,515.16 |
| 08/12/20 | | Cole, Allison | 188.35 | 2690-000 | | | 180,515.16 |
| 08/12/20 | | Cypra-Astbury, Cristen | 1,045.68 | 2690-000 | | | 180,515.16 |
| 08/12/20 | | Lopez, Carlos | 272.56 | 2690-000 | | | 180,515.16 |
| 08/12/20 | | Longo, David L | 1,048.29 | 2690-000 | | | 180,515.16 |
| 08/12/20 | | Laffoon, Nina | 53.80 | 2690-000 | | | 180,515.16 |
| 08/12/20 | | Pineda, Rene | 649.37 | 2690-000 | | | 180,515.16 |
| 08/12/20 | | Profeta, Bethany | 67.15 | 2690-000 | | | 180,515.16 |
| 08/12/20 | | Marquez, Juan C | 282.33 | 2690-000 | | | 180,515.16 |
| 08/12/20 | | Munoz, Francisco | 613.25 | 2690-000 | | | 180,515.16 |
| 08/12/20 | | Ramos, Miriam | 427.97 | 2690-000 | | | 180,515.16 |
| 08/12/20 | | Ramirez, Miguel | 608.48 | 2690-000 | | | 180,515.16 |
| 08/12/20 | | Robertson, Christopher Allen | 328.17 | 2690-000 | | | 180,515.16 |
| 08/12/20 | | Rodriguez, Ruben | 2,012.29 | 2690-000 | | | 180,515.16 |
| 08/12/20 | | Rosas, Paola | 391.79 | 2690-000 | | | 180,515.16 |

**EXHIBIT 1**
**Page 31**

Page: 23

**Form 2**
**Cash Receipts and Disbursements Record**

| Case Number: | 18-13199 SC | | Trustee: | Richard A. Marshack |
|---|---|---|---|---|
| Case Name: | Ruby's Huntington Beach Ltd a California limited partnership | | Bank Name: | Signature Bank |
| | | | Account: | ******2584 - Operating Account |
| Taxpayer ID#: | ******1331 | | Blanket Bond: | $5,000,000.00 (per case limit) |
| Period Ending: | 10/06/22 | | Separate Bond: | N/A |

| 1<br>Trans.<br>Date | 2<br>Check or<br>Ref. # | 3<br>Paid To / Received From | 4<br>Description of Transaction | Uniform<br>Tran. Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 08/12/20 | | Roberts, Mario | 373.44 | 2690-000 | | | 180,515.16 |
| 08/12/20 | | Wilkins, Kalani | 92.05 | 2690-000 | | | 180,515.16 |
| 08/12/20 | | BigFish Employer Services LLC | 8/17/20 payroll | | | 16,461.29 | 164,053.87 |
| 08/13/20 | 10083 | Airgas National Carbonation | Payer: 3817097<br>Invoice 9103322299, CR 9701922356 | 2690-000 | | 220.85 | 163,833.02 |
| 08/13/20 | 10084 | Brinks, Inc. | Invoice: 3467439; Acct 10000148110 | 2690-000 | | 37.40 | 163,795.62 |
| 08/13/20 | 10085 | Ruben Rodriguez | Petty cash  P8W3 thru 8/2 | 2690-000 | | 607.33 | 163,188.29 |
| 08/13/20 | 10086 | Ruben Rodriguez | Petty cash  P8W4 thru 8/9 | 2690-000 | | 606.87 | 162,581.42 |
| 08/13/20 | 10087 | Prudential Overall Supply Inc | Inv: 62534719 | 2690-000 | | 45.50 | 162,535.92 |
| 08/13/20 | 10088 | Puritan Bakery | Invoice R54027813, R54027867 | 2690-000 | | 235.28 | 162,300.64 |
| 08/13/20 | 10089 | Loewy Enterprises Inc. | Invoice 02287646, 02288423, 02289461, CR 00356063 | 2690-000 | | 314.60 | 161,986.04 |
| 08/15/20 | | California Dept. of Tax and Fee Administration Special Operations Branch, MIC:55PO BOX 942879SACRAMENTO, CA 94279 -0055 | 8/24 EFT PAYMENT; July 2020 sales tax 90% - 099-906007 | 2690-000 | | 5,354.46 | 156,631.58 |
| 08/18/20 | 10090 | TRN Management, LLC | Invoice 60007; Per order 6/29/20 thru 8/16/20 | 2690-000 | | 1,025.00 | 155,606.58 |
| 08/18/20 | 10091 | Ron Surak | Invoice 200814; Per order 6/29/20 | 2690-000 | | 225.00 | 155,381.58 |

**EXHIBIT 1**
**Page 32**

**Form 2**
**Cash Receipts and Disbursements Record**

| Case Number: | 18-13199 SC | Trustee: | Richard A. Marshack |
| Case Name: | Ruby's Huntington Beach Ltd a California limited partnership | Bank Name: | Signature Bank |
| | | Account: | ******2584 - Operating Account |
| Taxpayer ID#: | ******1331 | Blanket Bond: | $5,000,000.00 (per case limit) |
| Period Ending: | 10/06/22 | Separate Bond: | N/A |

| 1<br>Trans.<br>Date | 2<br>Check or<br>Ref. # | 3<br>Paid To / Received From | 4<br>Description of Transaction | Uniform<br>Tran. Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 08/18/20 | 10092 | James S. Elliott | Invoice 4860-HB<br>thru 8/16/20 | 2690-000 | | 125.00 | 155,256.58 |
| 08/19/20 | 10093 | Pacific Premier Bank | September, adequate protection payment per order 6/29/20 | 4210-000 | | 4,278.85 | 150,977.73 |
| 08/19/20 | 10094 | Loewy Enterprises Inc. | Invoice 02291203, 02291927, 02292708 | 2690-000 | | 650.74 | 150,326.99 |
| 08/19/20 | 10095 | Airgas National Carbonation | Payer: 3817097<br>Invoice 9099380857 | 2690-000 | | 463.89 | 149,863.10 |
| 08/19/20 | 10096 | Brinks, Inc. | Invoice: 11249319 - Aug 2020; Acct 10000148110 | 2690-000 | | 432.66 | 149,430.44 |
| 08/19/20 | 10097 | Clean It All Pros, Inc. | Inv 000813 | 2690-000 | | 437.00 | 148,993.44 |
| 08/19/20 | 10098 | Diamond Sharp Cutlery, Inc. | Invoice 2783357 | 2690-000 | | 24.00 | 148,969.44 |
| 08/19/20 | 10099 | Puritan Bakery | Invoice R54027921, R54027944, R54027992 | 2690-000 | | 324.08 | 148,645.36 |
| 08/19/20 | 10100 | SoCal Gas | 02406434163; thru 8/10/20 | 2690-000 | | 587.10 | 148,058.26 |
| 08/19/20 | 10101 | Tiger, Inc. | CA-02-06-5578; Invoice 0720640307 - 7/1 to 7/30/20 | 2690-000 | | 247.61 | 147,810.65 |
| 08/19/20 | 10102 | Ruben Rodriguez | Petty cash  P9W1 thru 8/15/20 | 2690-000 | | 609.38 | 147,201.27 |
| 08/20/20 | | US Foods | Order 625547 REF# 20200820B6B7261F000728 | 2690-000 | | 5,404.78 | 141,796.49 |

**EXHIBIT 1**
**Page 33**

Page: 25

**Form 2**

**Cash Receipts and Disbursements Record**

| Case Number: | 18-13199 SC | | Trustee: | Richard A. Marshack |
|---|---|---|---|---|
| Case Name: | Ruby's Huntington Beach Ltd a California limited partnership | | Bank Name: | Signature Bank |
| | | | Account: | ******2584 - Operating Account |
| Taxpayer ID#: | ******1331 | | Blanket Bond: | $5,000,000.00 (per case limit) |
| Period Ending: | 10/06/22 | | Separate Bond: | N/A |

| 1<br>Trans.<br>Date | 2<br>Check or<br>Ref. # | 3<br>Paid To / Received From | 4<br>Description of Transaction | Uniform<br>Tran. Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 08/24/20 | 10103 | James S. Elliott | Invoice 4865-HB; thru 8/22/20 | 2690-000 | | 125.00 | 141,671.49 |
| 08/24/20 | 10104 | Ron Surak | Invoice 200821; Per order 6/29/20 | 2690-000 | | 225.00 | 141,446.49 |
| 08/24/20 | 10105 | TRN Management, LLC | Invoice 60008; Per order 6/29/20<br>thru 8/23/20 | 2690-000 | | 850.00 | 140,596.49 |
| 08/25/20 | | US Foods | Order 616945 from 8-17-20; Reference #:<br>20200825B6B7261F000668 | 2690-000 | | 7,464.26 | 133,132.23 |
| 08/25/20 | | BigFish Employer Services LLC | 8/31 payroll; Reference #:<br>20200825B6B7261F000667 | 2690-000 | | 16,410.24 | 116,721.99 |
| 08/26/20 | 10106 | Loewy Enterprises Inc. | Invoice  02291928, 02292845, 02293770,<br>02294837 | 2690-000 | | 498.37 | 116,223.62 |
| 08/26/20 | 10107 | B&N Heating Air Conditioning | Invoice 4562 | 2690-000 | | 675.00 | 115,548.62 |
| 08/26/20 | 10108 | California Restaurant Mutual | Invoice: 20208; Workers comp HB share | 2690-000 | | 4,062.54 | 111,486.08 |
| 08/26/20 | 10109 | Ecolab, Inc. | Invoice 6256917220 | 2690-000 | | 152.16 | 111,333.92 |
| 08/26/20 | 10110 | G & G Boookkeeping, Inc. | Invoices 22232 | 2690-000 | | 600.00 | 110,733.92 |
| 08/26/20 | 10111 | Magnum Music Group | Inv 10760 | 2690-000 | | 149.85 | 110,584.07 |
| 08/26/20 | 10112 | Ruben Rodriguez | Petty cash  P9W2 thru 8/22/20 | 2690-000 | | 209.76 | 110,374.31 |
| 08/26/20 | 10113 | Puritan Bakery | Invoice  R54028050, R54028130 | 2690-000 | | 166.00 | 110,208.31 |
| 08/26/20 | 10114 | Loewy Enterprises Inc. | Invoice  02290228 | 2690-000 | | 137.77 | 110,070.54 |

**EXHIBIT 1**

**Page 34**

**Form 2**
**Cash Receipts and Disbursements Record**

| Case Number: | 18-13199 SC | Trustee: | Richard A. Marshack |
| Case Name: | Ruby's Huntington Beach Ltd a California limited partnership | Bank Name: | Signature Bank |
| | | Account: | ******2584 - Operating Account |
| Taxpayer ID#: | ******1331 | Blanket Bond: | $5,000,000.00 (per case limit) |
| Period Ending: | 10/06/22 | Separate Bond: | N/A |

| 1 Trans. Date | 2 Check or Ref. # | 3 Paid To / Received From | 4 Description of Transaction | Uniform Tran. Code | 5 Receipts $ | 6 Disbursements $ | 7 Checking Account Balance |
|---|---|---|---|---|---|---|---|
| 08/31/20 | | Signature Bank | Bank and Technology Services Fee | 2600-000 | | 288.20 | 109,782.34 |
| 09/01/20 | | US Foods | Order 636626 from 8-28-20; Reference #: 20200901B6B7261F003031 | 2690-000 | | 2,246.36 | 107,535.98 |
| 09/01/20 | 10115 | Ron Surak | Invoice 200828; Per order 6/29/20 | 2690-000 | | 180.00 | 107,355.98 |
| 09/01/20 | 10116 | James S. Elliott | Invoice 4870-HB; thru 8/29/20 | 2690-000 | | 312.50 | 107,043.48 |
| 09/01/20 | 10117 | TRN Management, LLC | Invoice 60009; Per order 6/29/20 thru 8/30/20 | 2690-000 | | 1,000.00 | 106,043.48 |
| 09/03/20 | | US Foods | Order 646904 Reference # 20200903B6B7261F000971 | 2690-000 | | 4,015.18 | 102,028.30 |
| 09/03/20 | 10118 | Loewy Enterprises Inc. | Invoice 02295902, 00357184, 02296231, 02296785, 00357403, 02297759 | 2690-000 | | 682.20 | 101,346.10 |
| 09/03/20 | 10119 | California Restaurant Mutual | Invoice: 20209; Workers comp HB share | 2690-000 | | 4,062.54 | 97,283.56 |
| 09/03/20 | 10120 | Diamond Sharp Cutlery, Inc. | Invoice 2799822 | 2690-000 | | 24.00 | 97,259.56 |
| 09/03/20 | 10121 | G & G Boookkeeping, Inc. | Invoices 22233 | 2690-000 | | 600.00 | 96,659.56 |
| 09/03/20 | 10122 | Interface Security Systems LLC | Invoice 19724969, 19791018 | 2690-000 | | 970.02 | 95,689.54 |
| 09/03/20 | 10123 | Ruben Rodriguez | Petty cash  P9W3 thru 8/29/20 | 2690-000 | | 463.95 | 95,225.59 |
| 09/03/20 | 10124 | Puritan Bakery | Invoice  R54028185, R54028284 | 2690-000 | | 289.16 | 94,936.43 |

**EXHIBIT 1**
**Page 35**

**Form 2**
**Cash Receipts and Disbursements Record**

| Case Number: | 18-13199 SC | Trustee: | Richard A. Marshack |
|---|---|---|---|
| Case Name: | Ruby's Huntington Beach Ltd a California limited partnership | Bank Name: | Signature Bank |
| | | Account: | ******2584 - Operating Account |
| Taxpayer ID#: | ******1331 | Blanket Bond: | $5,000,000.00 (per case limit) |
| Period Ending: | 10/06/22 | Separate Bond: | N/A |

| 1<br>Trans.<br>Date | 2<br>Check or<br>Ref. # | 3<br>Paid To / Received From | 4<br>Description of Transaction | Uniform<br>Tran. Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 09/08/20 | | US Foods | Order 654653<br>Reference # v20200908B6B7261F001953 | 2690-000 | | 1,852.00 | 93,084.43 |
| 09/08/20 | 10125 | TRN Management, LLC | Invoice 60010; Per order 6/29/20<br>thru 9/6/20 | 2690-000 | | 1,000.00 | 92,084.43 |
| 09/08/20 | 10126 | James S. Elliott | Invoice 4875-HB; thru 9/5 | 2690-000 | | 250.00 | 91,834.43 |
| 09/08/20 | 10127 | Ron Surak | Invoice 200904; Per order 6/29/20 | 2690-000 | | 225.00 | 91,609.43 |
| 09/09/20 | | Rosas, Paola | 97.06 | 2690-000 | | | 91,609.43 |
| 09/09/20 | | Wilkins, Kalani | 98.96 | 2690-000 | | | 91,609.43 |
| 09/09/20 | | Zamudio, Luis A | 143.34 | 2690-000 | | | 91,609.43 |
| 09/09/20 | | Kensicki, Elana | 222.50 | 2690-000 | | | 91,609.43 |
| 09/09/20 | | Hopkins, Madyson | 156.11 | 2690-000 | | | 91,609.43 |
| 09/09/20 | | Green, Lauren | 262.04 | 2690-000 | | | 91,609.43 |
| 09/09/20 | | Gardner, Christopher | 546.98 | 2690-000 | | | 91,609.43 |
| 09/09/20 | | Gallego, Zoee | 193.68 | 2690-000 | | | 91,609.43 |
| 09/09/20 | | Cypra-Astbury, Cristen | 1,054.65 | 2690-000 | | | 91,609.43 |
| 09/09/20 | | Corona, Makayla | 80.75 | 2690-000 | | | 91,609.43 |
| 09/09/20 | | Cole, Allison | 145.29 | 2690-000 | | | 91,609.43 |
| 09/09/20 | | Dochmaschewsky, Katie | 164.64 | 2690-000 | | | 91,609.43 |
| 09/09/20 | | Domancich, Hannah | 186.89 | 2690-000 | | | 91,609.43 |
| 09/09/20 | | Fedak, Siena | 101.38 | 2690-000 | | | 91,609.43 |
| 09/09/20 | | Espinoza, Adolfo | 335.72 | 2690-000 | | | 91,609.43 |

**EXHIBIT 1**
**Page 36**

**Form 2**
**Cash Receipts and Disbursements Record**

| Case Number: | 18-13199 SC | Trustee: | Richard A. Marshack |
| Case Name: | Ruby's Huntington Beach Ltd a California limited partnership | Bank Name: | Signature Bank |
| | | Account: | ******2584 - Operating Account |
| Taxpayer ID#: | ******1331 | Blanket Bond: | $5,000,000.00 (per case limit) |
| Period Ending: | 10/06/22 | Separate Bond: | N/A |

| 1<br>Trans.<br>Date | 2<br>Check or<br>Ref. # | 3<br>Paid To / Received From | 4<br>Description of Transaction | Uniform<br>Tran. Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 09/09/20 | | Espinoza, Jose | 223.29 | 2690-000 | | | 91,609.43 |
| 09/09/20 | | Carrera Flores, Ricardo | 300.32 | 2690-000 | | | 91,609.43 |
| 09/09/20 | | Camacho, Jaden | 38.06 | 2690-000 | | | 91,609.43 |
| 09/09/20 | | BigFish Payroll | Employee withholding for pay period 08/24/2020 to 09/06/2020.      2,188.09 | 2690-720 | | | 91,609.43 |
| 09/09/20 | | BigFish Payroll | Employer withholding for pay period 08/24/2020 to 09/06/2020.      1,687.30 | 2690-730 | | | 91,609.43 |
| 09/09/20 | | BigFish Payroll | Third party miscellaneous for pay period 08/24/2020 to 09/06/2020.      115.38 | 2690-720 | | | 91,609.43 |
| 09/09/20 | | BigFish Payroll | Payroll fee for pay period 08/24/2020 to 09/06/2020.      148.00 | 2690-000 | | | 91,609.43 |
| 09/09/20 | | Bailey, Brookylyn | 80.80 | 2690-000 | | | 91,609.43 |
| 09/09/20 | | Alvarez, Marcelino | 484.44 | 2690-000 | | | 91,609.43 |
| 09/09/20 | | Ramirez, Miguel | 589.95 | 2690-000 | | | 91,609.43 |
| 09/09/20 | | Ramos, Miriam | 314.82 | 2690-000 | | | 91,609.43 |
| 09/09/20 | | Rhodes, Mari | 225.73 | 2690-000 | | | 91,609.43 |
| 09/09/20 | | Rodriguez, Ruben | 2,218.43 | 2690-000 | | | 91,609.43 |
| 09/09/20 | | Robertson, Christopher Allen | 204.62 | 2690-000 | | | 91,609.43 |
| 09/09/20 | | Lopez, Carlos | 221.61 | 2690-000 | | | 91,609.43 |
| 09/09/20 | | Longo, David L | 1,038.33 | 2690-000 | | | 91,609.43 |

**EXHIBIT 1**
**Page 37**

**Form 2**
**Cash Receipts and Disbursements Record**

| Case Number: | 18-13199 SC | | Trustee: | Richard A. Marshack |
|---|---|---|---|---|
| Case Name: | Ruby's Huntington Beach Ltd a California limited partnership | | Bank Name: | Signature Bank |
| | | | Account: | ******2584 - Operating Account |
| Taxpayer ID#: | ******1331 | | Blanket Bond: | $5,000,000.00 (per case limit) |
| Period Ending: | 10/06/22 | | Separate Bond: | N/A |

| 1<br>Trans.<br>Date | 2<br>Check or<br>Ref. # | 3<br>Paid To / Received From | 4<br>Description of Transaction | Uniform<br>Tran. Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 09/09/20 | | Laffoon, Nina | 175.73 | 2690-000 | | | 91,609.43 |
| 09/09/20 | | Profeta, Bethany | 95.92 | 2690-000 | | | 91,609.43 |
| 09/09/20 | | Pineda, Rene | 682.63 | 2690-000 | | | 91,609.43 |
| 09/09/20 | | Munoz, Francisco | 722.70 | 2690-000 | | | 91,609.43 |
| 09/09/20 | | Marquez, Juan C | 225.44 | 2690-000 | | | 91,609.43 |
| 09/09/20 | | Mcshane, Riley | 107.75 | 2690-000 | | | 91,609.43 |
| 09/09/20 | | BigFish Employer Services LLC | 9/11 payroll<br>Reference #: 20200909B6B7261F001849 | | | 15,879.33 | 75,730.10 |
| 09/10/20 | | US Foods | Order 656898<br>Reference # 20200910B6B7261F001269 | 2690-000 | | 1,964.33 | 73,765.77 |
| 09/11/20 | 10128 | Dynamic Concepts, Inc. | Web hosting - Huntington Beach share: Sept 2020; Invoice 408459 | 2690-000 | | 125.00 | 73,640.77 |
| 09/14/20 | 10129 | Ron Surak | Invoice 200911; Per order 6/29/20 | 2690-000 | | 180.00 | 73,460.77 |
| 09/14/20 | 10130 | James S. Elliott | Invoice 4880-HB; thru 9/12 | 2690-000 | | 187.50 | 73,273.27 |
| 09/14/20 | 10131 | TRN Management, LLC | Invoice 60011; Per order 6/29/20 thru 9/13/20 | 2690-000 | | 800.00 | 72,473.27 |
| 09/15/20 | 10132 | Corodata Records Management, Inc. | Invoice RS4618532; July record storage - Ruby's HB share | 2410-000 | | 108.89 | 72,364.38 |
| 09/15/20 | 10133 | Corodata Records Management, Inc. | Invoice RS4626773; August record storage - Ruby's HB share | 2410-000 | | 117.36 | 72,247.02 |

**EXHIBIT 1**
**Page 38**

## Form 2
## Cash Receipts and Disbursements Record

| Case Number: | 18-13199 SC | Trustee: | Richard A. Marshack |
| Case Name: | Ruby's Huntington Beach Ltd a California limited partnership | Bank Name: | Signature Bank |
| | | Account: | ******2584 - Operating Account |
| Taxpayer ID#: | ******1331 | Blanket Bond: | $5,000,000.00 (per case limit) |
| Period Ending: | 10/06/22 | Separate Bond: | N/A |

| 1<br>Trans.<br>Date | 2<br>Check or<br>Ref. # | 3<br>Paid To / Received From | 4<br>Description of Transaction | Uniform<br>Tran. Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 09/16/20 | | US Foods | Order 666430<br>Reference # 20200916B6B7261F002016 | 2690-000 | | 4,403.49 | 67,843.53 |
| 09/16/20 | | California Dept. of Tax and Fee Administration Special Operations Branch, MIC:55PO BOX 942879SACRAMENTO, CA 94279 -0055 | 9/24 EFT PAYMENT; August 2020 sales tax 90% - 099-906007 | 2690-000 | | 7,793.35 | 60,050.18 |
| 09/17/20 | | US Foods | Order 667020<br>Reference # 20200917B6B7261F000858 | 2690-000 | | 5,076.48 | 54,973.70 |
| 09/18/20 | 10134 | Loewy Enterprises Inc. | Invoice 02298749, 02298750, 0357782, 02300417, 02301915, 02303931 | 2690-000 | | 1,109.09 | 53,864.61 |
| 09/18/20 | 10135 | Brinks, Inc. | Invoice: 11283781; Acct 10000148110 | 2690-000 | | 466.62 | 53,397.99 |
| 09/18/20 | 10136 | Diamond Sharp Cutlery, Inc. | Invoice 2806151 | 2690-000 | | 24.00 | 53,373.99 |
| 09/18/20 | 10137 | Edison Fire Protection, Inc. | Invoice 121657; | 2690-000 | | 674.99 | 52,699.00 |
| 09/18/20 | 10138 | James S. Elliott | REIMBURSE Invoice 4791E; HB portion Annual Renewal – Sikich (403) Labs, LLC , PCI DSS Quarterly Compliance Scans | 2690-000 | | 124.75 | 52,574.25 |
| 09/18/20 | 10139 | SoCal Gas | 02406434163; thru 9/10/20 | 2690-000 | | 390.69 | 52,183.56 |
| 09/18/20 | 10140 | City of Huntington Beach | Acct 5375701; Cust #01373383<br>Fat/oil/grease permit thru 9/1/20 | 2690-000 | | 62.60 | 52,120.96 |
| 09/18/20 | 10141 | Ruben Rodriguez | Petty cash  P9W4, P10W1 - thru 9/6 | 2690-000 | | 1,469.35 | 50,651.61 |

**EXHIBIT 1**
**Page 39**

Page: 31

**Form 2**
**Cash Receipts and Disbursements Record**

| Case Number: | 18-13199 SC | Trustee: | Richard A. Marshack |
|---|---|---|---|
| Case Name: | Ruby's Huntington Beach Ltd a California limited partnership | Bank Name: | Signature Bank |
| | | Account: | ******2584 - Operating Account |
| Taxpayer ID#: | ******1331 | Blanket Bond: | $5,000,000.00 (per case limit) |
| Period Ending: | 10/06/22 | Separate Bond: | N/A |

| 1<br>Trans.<br>Date | 2<br>Check or<br>Ref. # | 3<br>Paid To / Received From | 4<br>Description of Transaction | Uniform<br>Tran. Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 09/18/20 | 10142 | Mitsubishi Electric US Inc | Invoice 381948 | 2690-000 | | 669.27 | 49,982.34 |
| 09/18/20 | 10143 | Rainbow Disposal Co Inc | Acct 0605000700128; | 2690-000 | | 1,613.44 | 48,368.90 |
| 09/18/20 | 10144 | Sagnoas All City Backflow | Invoice 102651 | 2690-000 | | 135.00 | 48,233.90 |
| 09/18/20 | 10145 | Tiger, Inc. | CA-02-06-5578; Invoice 0820652413- 8/31/20 | 2690-000 | | 49.77 | 48,184.13 |
| 09/21/20 | 10146 | TRN Management, LLC | Invoice 60012; Per order 6/29/20 thru 9/20/20 | 2690-000 | | 1,000.00 | 47,184.13 |
| 09/21/20 | 10147 | James S. Elliott | Invoice 4885-HB; thru 9/19 | 2690-000 | | 250.00 | 46,934.13 |
| 09/21/20 | 10148 | Ron Surak | Invoice 200918; Per order 6/29/20 | 2690-000 | | 315.00 | 46,619.13 |
| 09/22/20 | | Ruby's Huntington Beach - Cash | Transfer from EWB cash account | 9999-000 | 50,000.00 | | 96,619.13 |
| 09/22/20 | | BigFish Employer Services LLC | 9/25 payroll | 2690-000 | | 27,944.53 | 68,674.60 |
| 09/22/20 | 10149 | First Insurance Funding Corp | Liability insurance premium payment #1; Huntington Beach portion | 2690-000 | | 11,989.71 | 56,684.89 |
| 09/23/20 | | US Foods | Order 676864 Reference # 20200923B6B7261F001385 | 2690-000 | | 5,082.80 | 51,602.09 |
| 09/25/20 | 10150 | Brinks, Inc. | Invoice: 3527700; Acct 10000148110 | 2690-000 | | 390.61 | 51,211.48 |
| 09/25/20 | 10151 | G & G Boookkeeping, Inc. | Invoice 22234 | 2690-000 | | 600.00 | 50,611.48 |

**EXHIBIT 1**
**Page 40**

Page: 32

**Form 2**
**Cash Receipts and Disbursements Record**

| Case Number: | 18-13199 SC | Trustee: | Richard A. Marshack |
| Case Name: | Ruby's Huntington Beach Ltd a California limited partnership | Bank Name: | Signature Bank |
| | | Account: | ******2584 - Operating Account |
| Taxpayer ID#: | ******1331 | Blanket Bond: | $5,000,000.00 (per case limit) |
| Period Ending: | 10/06/22 | Separate Bond: | N/A |

| 1<br>Trans.<br>Date | 2<br>Check or<br>Ref. # | 3<br>Paid To / Received From | 4<br>Description of Transaction | Uniform<br>Tran. Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 09/25/20 | 10152 | City of Huntington Beach | Acct 5375701; Cust #01373383<br>Fat/oil/grease permit | 2690-000 | | 59.58 | 50,551.90 |
| 09/25/20 | 10153 | Ruben Rodriguez | Petty cash  P10W2 - thru 9/18; check 1 of 2 | 2690-000 | | 500.00 | 50,051.90 |
| 09/25/20 | 10154 | Ruben Rodriguez | Petty cash  P10W2 - thru 9/18; check 2 of 2 | 2690-000 | | 267.18 | 49,784.72 |
| 09/25/20 | 10155 | Loewy Enterprises Inc. | Invoice 02304950, 02305997, 00358369,<br>02307008 | 2690-000 | | 1,264.18 | 48,520.54 |
| 09/25/20 | 10156 | AAA Septic Pumping, Inc. | Invoice 721854 | 2690-000 | | 800.00 | 47,720.54 |
| 09/25/20 | 10157 | Pacific Premier Bank | October, adequate protection payment per<br>order 6/29/20 | 4210-000 | | 4,278.85 | 43,441.69 |
| 09/28/20 | 10158 | TRN Management, LLC | Invoice 60013; Per order 6/29/20<br>thru 9/27/20 | 2690-000 | | 650.00 | 42,791.69 |
| 09/28/20 | 10159 | Ron Surak | Invoice 200925; Per order 6/29/20 | 2690-000 | | 180.00 | 42,611.69 |
| 09/28/20 | 10160 | James S. Elliott | Invoice 4890-HB; thru 9/26 | 2690-000 | | 250.00 | 42,361.69 |
| 09/29/20 | | US Foods | Order 684995<br>Reference # 20200929B6B7261F001061 | 2690-000 | | 3,149.50 | 39,212.19 |
| 09/30/20 | 10161 | Loewy Enterprises Inc. | Invoice 02308155, 02308160, 02309202,<br>02310561 | 2690-000 | | 1,418.97 | 37,793.22 |
| 09/30/20 | 10162 | Airgas National Carbonation | Payer: 3817097<br>Invoice 9105122568 | 2690-000 | | 608.72 | 37,184.50 |

**EXHIBIT 1**
**Page 41**

**Form 2**
**Cash Receipts and Disbursements Record**

| Case Number: | 18-13199 SC | Trustee: | Richard A. Marshack |
| Case Name: | Ruby's Huntington Beach Ltd a California limited partnership | Bank Name: | Signature Bank |
| | | Account: | ******2584 - Operating Account |
| Taxpayer ID#: | ******1331 | Blanket Bond: | $5,000,000.00 (per case limit) |
| Period Ending: | 10/06/22 | Separate Bond: | N/A |

| 1<br>Trans.<br>Date | 2<br>Check or<br>Ref. # | 3<br>Paid To / Received From | 4<br>Description of Transaction | Uniform<br>Tran. Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 09/30/20 | 10163 | Clean It All Pros, Inc. | Inv 000828 | 2690-000 | | 437.00 | 36,747.50 |
| 09/30/20 | 10164 | Ecolab, Inc. | Invoice 6257481284 | 2690-000 | | 152.33 | 36,595.17 |
| 09/30/20 | 10165 | Fastsigns 68201 | Invoice 2197-5012 | 2690-000 | | 27.56 | 36,567.61 |
| 09/30/20 | 10166 | G & G Boookkeeping, Inc. | Invoice 22235 | 2690-000 | | 600.00 | 35,967.61 |
| 09/30/20 | 10167 | Ruben Rodriguez | Petty cash  P10W3 - thru 9/25; check 1 of 2 | 2690-000 | | 500.00 | 35,467.61 |
| 09/30/20 | 10168 | Ruben Rodriguez | Petty cash  P10W3 - thru 9/25; check 2 of 2 | 2690-000 | | 412.87 | 35,054.74 |
| 09/30/20 | 10169 | Prudential Overall Supply Inc | Inv: 61028364, 62545791, 62547602 | 2690-000 | | 104.75 | 34,949.99 |
| 09/30/20 | 10170 | Puritan Bakery | Invoice  R54028342, R54028390, R54028445, R54028496, R54028524, R54028556, R54028606, R54028654, R54028684, R54028744 | 2690-000 | | 1,541.96 | 33,408.03 |
| 09/30/20 | 10171 | First Insurance Funding Corp | Liability insurance premium payment #2; Huntington Beach portion | 2690-000 | | 2,738.38 | 30,669.65 |
| 09/30/20 | | Signature Bank | Bank and Technology Services Fee | 2600-000 | | 142.71 | 30,526.94 |
| 10/01/20 | | US Foods | Order 687699<br>Reference #20201001B6B7261F001760 | 2690-000 | | 6,321.15 | 24,205.79 |
| 10/01/20 | | BigFish Employer Services LLC | Extra payroll for final check<br>Ref 20201001B6B7261F001761 | 2690-000 | | 517.12 | 23,688.67 |

**EXHIBIT 1**
**Page 42**

Page: 34

**Form 2**
**Cash Receipts and Disbursements Record**

| | | |
|---|---|---|
| **Case Number:** | 18-13199 SC | |
| **Case Name:** | Ruby's Huntington Beach Ltd a California limited partnership | |
| **Taxpayer ID#:** | ******1331 | |
| **Period Ending:** | 10/06/22 | |

| | |
|---|---|
| **Trustee:** | Richard A. Marshack |
| **Bank Name:** | Signature Bank |
| **Account:** | ******2584 - Operating Account |
| **Blanket Bond:** | $5,000,000.00 (per case limit) |
| **Separate Bond:** | N/A |

| 1<br>Trans.<br>Date | 2<br>Check or<br>Ref. # | 3<br>Paid To / Received From | 4<br>Description of Transaction | Uniform<br>Tran. Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 10/01/20 | 10172 | TPx Communications | Account 76304; Invoices 3/9/20 through 9/9/20 Huntington Beach portion HB30 1 Main St | 2690-000 | | 4,715.65 | 18,973.02 |
| 10/02/20 | 10173 | Ruby's Woodbridge Tax | Purchase of inventory, tables and chairs from closed Woodbridge location | 2690-000 | | 2,267.49 | 16,705.53 |
| 10/06/20 | | From Account# XXXXXX2738 | | 9999-000 | 40,000.00 | | 56,705.53 |
| 10/06/20 | | BigFish Employer Services LLC | 10/9 payroll | | | 35,276.03 | 21,429.50 |
| 10/06/20 | | Camacho, Jaden | 607.51 | 2690-000 | | | 21,429.50 |
| 10/06/20 | | Carrera Flores, Ricardo | 306.70 | 2690-000 | | | 21,429.50 |
| 10/06/20 | | BigFish Payroll | 6,189.46 | 2690-720 | | | 21,429.50 |
| 10/06/20 | | BigFish Payroll | 4,358.39 | 2690-730 | | | 21,429.50 |
| 10/06/20 | | BigFish Payroll | 292.06 | 2690-720 | | | 21,429.50 |
| 10/06/20 | | BigFish Payroll | 195.25 | 2690-000 | | | 21,429.50 |
| 10/06/20 | | Balandran, Isabella | 368.09 | 2690-000 | | | 21,429.50 |
| 10/06/20 | | Bailey, Brookylyn | 267.35 | 2690-000 | | | 21,429.50 |
| 10/06/20 | | Bahena, Salvador | 176.67 | 2690-000 | | | 21,429.50 |
| 10/06/20 | | Alvarez, Marcelino | 681.75 | 2690-000 | | | 21,429.50 |
| 10/06/20 | | Aaron, Antonio | 557.45 | 2690-000 | | | 21,429.50 |
| 10/06/20 | | Gallego, Zoee | 287.32 | 2690-000 | | | 21,429.50 |
| 10/06/20 | | Gardner, Christopher | 496.51 | 2690-000 | | | 21,429.50 |
| 10/06/20 | | Garibay, Chloe | 248.88 | 2690-000 | | | 21,429.50 |
| 10/06/20 | | Gonzalez, Juan | 327.85 | 2690-000 | | | 21,429.50 |
| 10/06/20 | | Kensicki, Elana | 560.02 | 2690-000 | | | 21,429.50 |

**EXHIBIT 1**
**Page 43**

**Form 2**
**Cash Receipts and Disbursements Record**

| Case Number: | 18-13199 SC | Trustee: | Richard A. Marshack |
|---|---|---|---|
| Case Name: | Ruby's Huntington Beach Ltd a California limited partnership | Bank Name: | Signature Bank |
| | | Account: | ******2584 - Operating Account |
| Taxpayer ID#: | ******1331 | Blanket Bond: | $5,000,000.00 (per case limit) |
| Period Ending: | 10/06/22 | Separate Bond: | N/A |

| 1<br>Trans.<br>Date | 2<br>Check or<br>Ref. # | 3<br>Paid To / Received From | 4<br>Description of Transaction | Uniform<br>Tran. Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 10/06/20 | | Green, Lauren | 525.00 | 2690-000 | | | 21,429.50 |
| 10/06/20 | | Hopkins, Madyson | 582.82 | 2690-000 | | | 21,429.50 |
| 10/06/20 | | Hernandez, Isai | 270.53 | 2690-000 | | | 21,429.50 |
| 10/06/20 | | Dochmaschewsky, Katie | 557.98 | 2690-000 | | | 21,429.50 |
| 10/06/20 | | Domancich, Hannah | 445.97 | 2690-000 | | | 21,429.50 |
| 10/06/20 | | Diaz, Danielle Nicole | 319.83 | 2690-000 | | | 21,429.50 |
| 10/06/20 | | Espinoza, Jose | 168.49 | 2690-000 | | | 21,429.50 |
| 10/06/20 | | Espinoza, Octavio | 224.28 | 2690-000 | | | 21,429.50 |
| 10/06/20 | | Espinoza, Adolfo | 372.63 | 2690-000 | | | 21,429.50 |
| 10/06/20 | | Fedak, Siena | 335.02 | 2690-000 | | | 21,429.50 |
| 10/06/20 | | Fowler, Christy L Lynn | 164.01 | 2690-000 | | | 21,429.50 |
| 10/06/20 | | Frausto, Maximiliano | 401.15 | 2690-000 | | | 21,429.50 |
| 10/06/20 | | Cole, Allison | 375.08 | 2690-000 | | | 21,429.50 |
| 10/06/20 | | Ciortea, Ioana | 98.27 | 2690-000 | | | 21,429.50 |
| 10/06/20 | | Cypra-Astbury, Cristen | 1,182.13 | 2690-000 | | | 21,429.50 |
| 10/06/20 | | Corona, Makayla | 413.10 | 2690-000 | | | 21,429.50 |
| 10/06/20 | | Paul, Ashley | 140.18 | 2690-000 | | | 21,429.50 |
| 10/06/20 | | Ramirez, Miguel | 777.09 | 2690-000 | | | 21,429.50 |
| 10/06/20 | | Rhodes, Mari | 393.43 | 2690-000 | | | 21,429.50 |
| 10/06/20 | | Ramos, Miriam | 381.10 | 2690-000 | | | 21,429.50 |
| 10/06/20 | | Robertson, Christopher Allen | 421.06 | 2690-000 | | | 21,429.50 |
| 10/06/20 | | Robertson, Alexander | 367.16 | 2690-000 | | | 21,429.50 |

**EXHIBIT 1**
**Page 44**

**Form 2**
**Cash Receipts and Disbursements Record**

| Case Number: | 18-13199 SC | Trustee: | Richard A. Marshack |
|---|---|---|---|
| Case Name: | Ruby's Huntington Beach Ltd a California limited partnership | Bank Name: | Signature Bank |
| | | Account: | ******2584 - Operating Account |
| Taxpayer ID#: | ******1331 | Blanket Bond: | $5,000,000.00 (per case limit) |
| Period Ending: | 10/06/22 | Separate Bond: | N/A |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | | Receipts $ | Disbursements $ | Checking Account Balance |
| 10/06/20 | | Rodriguez, Ruben | 2,218.44 | 2690-000 | | | 21,429.50 |
| 10/06/20 | | Rodriguez, Raul | 637.58 | 2690-000 | | | 21,429.50 |
| 10/06/20 | | Laffoon, Nina | 487.76 | 2690-000 | | | 21,429.50 |
| 10/06/20 | | Leal Toquiantzi, Rogelio | 314.73 | 2690-000 | | | 21,429.50 |
| 10/06/20 | | Longo, David L | 1,280.41 | 2690-000 | | | 21,429.50 |
| 10/06/20 | | Ocampo, Amadeo | 712.79 | 2690-000 | | | 21,429.50 |
| 10/06/20 | | Pineda, Rene | 714.53 | 2690-000 | | | 21,429.50 |
| 10/06/20 | | Profeta, Bethany | 204.84 | 2690-000 | | | 21,429.50 |
| 10/06/20 | | Munoz, Francisco | 855.74 | 2690-000 | | | 21,429.50 |
| 10/06/20 | | Mcshane, Riley | 492.03 | 2690-000 | | | 21,429.50 |
| 10/06/20 | | Marquez, Juan C | 297.47 | 2690-000 | | | 21,429.50 |
| 10/06/20 | | Villa, Jesus M | 464.30 | 2690-000 | | | 21,429.50 |
| 10/06/20 | | Tortes, Magdalena | 175.89 | 2690-000 | | | 21,429.50 |
| 10/06/20 | | Townsend, Kalani A | 88.58 | 2690-000 | | | 21,429.50 |
| 10/06/20 | | Wilkins, Kalani | 481.07 | 2690-000 | | | 21,429.50 |
| 10/06/20 | | Witt, Hobie Matthew | 206.24 | 2690-000 | | | 21,429.50 |
| 10/06/20 | | Zamudio, Luis A | 806.06 | 2690-000 | | | 21,429.50 |
| 10/06/20 | | US Foods | Order 696330 Reference #20201006B6B7261F000484 | 2690-000 | | 512.14 | 20,917.36 |
| 10/06/20 | 10174 | Ron Surak | Invoice 201002; Per order 6/29/20 | 2690-000 | | 180.00 | 20,737.36 |
| 10/06/20 | 10175 | TRN Management, LLC | Invoice 60014; Per order 6/29/20 thru 10/4 | 2690-000 | | 825.00 | 19,912.36 |

**EXHIBIT 1**
**Page 45**

## Form 2
## Cash Receipts and Disbursements Record

| | | |
|---|---|---|
| **Case Number:** | 18-13199 SC | |
| **Case Name:** | Ruby's Huntington Beach Ltd a California limited partnership | |
| **Taxpayer ID#:** | ******1331 | |
| **Period Ending:** | 10/06/22 | |

| | |
|---|---|
| **Trustee:** | Richard A. Marshack |
| **Bank Name:** | Signature Bank |
| **Account:** | ******2584 - Operating Account |
| **Blanket Bond:** | $5,000,000.00 (per case limit) |
| **Separate Bond:** | N/A |

| 1<br>Trans.<br>Date | 2<br>Check or<br>Ref. # | 3<br>Paid To / Received From | 4<br>Description of Transaction | Uniform<br>Tran. Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 10/06/20 | 10176 | James S. Elliott | Invoice 4895-HB; thru 9/26 | 2690-000 | | 250.00 | 19,662.36 |
| 10/07/20 | 10177 | Loewy Enterprises Inc. | Invoice 02311748, 02312697, 02314073 | 2690-000 | | 2,283.77 | 17,378.59 |
| 10/07/20 | 10178 | B&N Heating Air Conditioning | Invoice 4676 | 2690-000 | | 75.00 | 17,303.59 |
| 10/07/20 | 10179 | Diamond Sharp Cutlery, Inc. | Invoice 2816393 | 2690-000 | | 24.00 | 17,279.59 |
| 10/07/20 | 10180 | Grand Natural, Inc. | Invoice 217940<br>Hood cleaning | 2690-000 | | 700.00 | 16,579.59 |
| 10/07/20 | 10181 | Ruben Rodriguez | Petty cash  P10W4 - thru 10/4; check 1 of 2 | 2690-000 | | 500.00 | 16,079.59 |
| 10/07/20 | 10182 | Ruben Rodriguez | Petty cash  P10W4 - thru 10/4; check 2 of 2 | 2690-000 | | 237.52 | 15,842.07 |
| 10/07/20 | 10183 | Prudential Overall Supply Inc | Inv: 62549500 | 2690-000 | | 84.05 | 15,758.02 |
| 10/07/20 | 10184 | Puritan Bakery | Invoice  R54028823, R54028874, R54028932 | 2690-000 | | 317.16 | 15,440.86 |
| 10/07/20 | 10185 | Bankruptcy Estate of Ruby's Diner, Inc. | management fees to RDI w/e 10/4/20 | 2690-000 | | 2,667.90 | 12,772.96 |
| 10/08/20 | | From Account# XXXXXX2738 | | 9999-000 | 30,000.00 | | 42,772.96 |
| 10/08/20 | | US Foods | Catch-up reconciliation to $0 balance<br>Reference #20201008B6B7261F000754 | 2690-000 | | 237.72 | 42,535.24 |
| 10/08/20 | | US Foods | Order 698834<br>Reference #20201008B6B7261F000753 | 2690-000 | | 8,784.55 | 33,750.69 |
| 10/12/20 | 10186 | Ron Surak | Invoice 201009; Per order 6/29/20 | 2690-000 | | 180.00 | 33,570.69 |

**EXHIBIT 1**
**Page 46**

**Form 2**
**Cash Receipts and Disbursements Record**

| Case Number: | 18-13199 SC | | Trustee: | Richard A. Marshack |
|---|---|---|---|---|
| Case Name: | Ruby's Huntington Beach Ltd a California limited partnership | | Bank Name: | Signature Bank |
| | | | Account: | ******2584 - Operating Account |
| Taxpayer ID#: | ******1331 | | Blanket Bond: | $5,000,000.00 (per case limit) |
| Period Ending: | 10/06/22 | | Separate Bond: | N/A |

| 1<br>Trans.<br>Date | 2<br>Check or<br>Ref. # | 3<br><br>Paid To / Received From | 4<br><br>Description of Transaction | Uniform<br>Tran. Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 10/12/20 | 10187 | James S. Elliott | Invoice 4900-HB; thru 10/10 | 2690-000 | | 250.00 | 33,320.69 |
| 10/12/20 | 10188 | TRN Management, LLC | Invoice 60015; Per order 6/29/20 thru 10/11 | 2690-000 | | 900.00 | 32,420.69 |
| 10/12/20 | 10189 | TPx Communications | Account 76304; Invoices 10/9/20 Huntington Beach portion HB30 1 Main St | 2690-000 | | 790.21 | 31,630.48 |
| 10/13/20 | 10022 | Magnum Music Group | Inv 10635;  Stopped: Check issued on 07/09/2020 | 2690-004 | | -149.85 | 31,780.33 |
| 10/13/20 | | California Dept. of Tax and Fee Administration Special Operations Branch, MIC:55PO BOX 942879SACRAMENTO, CA 94279 -0055 | 10/16 EFT PAYMENT; September 2020 sales tax 90% - 099-906007; Confirmation 0-014-702 -807 | 2690-000 | | 12,360.19 | 19,420.14 |
| 10/13/20 | 10190 | TRN Management, LLC | Reimburse out of pocket for OC Health Care Agency invoice IN1216680 | 2690-000 | | 1,287.00 | 18,133.14 |
| 10/14/20 | | BigFish Payroll | Employee withholding for pay period 10/05/2020 to 10/18/2020.                    39.29 | 2690-720 | | | 18,133.14 |
| 10/14/20 | | BigFish Payroll | Employer withholding for pay period 10/05/2020 to 10/18/2020.                    44.39 | 2690-730 | | | 18,133.14 |
| 10/14/20 | | BigFish Payroll | Payroll fee for pay period 10/05/2020 to 10/18/2020.                    78.25 | 2690-000 | | | 18,133.14 |
| 10/14/20 | | Diaz, Danielle Nicole | 150.51 | 2690-000 | | | 18,133.14 |

**EXHIBIT 1**
**Page 47**

Page: 39

**Form 2**
**Cash Receipts and Disbursements Record**

| Case Number: | 18-13199 SC | | Trustee: | Richard A. Marshack |
| Case Name: | Ruby's Huntington Beach Ltd a California limited partnership | | Bank Name: | Signature Bank |
| | | | Account: | ******2584 - Operating Account |
| Taxpayer ID#: | ******1331 | | Blanket Bond: | $5,000,000.00 (per case limit) |
| Period Ending: | 10/06/22 | | Separate Bond: | N/A |

| 1 Trans. Date | 2 Check or Ref. # | 3 Paid To / Received From | 4 Description of Transaction | Uniform Tran. Code | 5 Receipts $ | 6 Disbursements $ | 7 Checking Account Balance |
|---|---|---|---|---|---|---|---|
| 10/14/20 | | BigFish Employer Services LLC | Extra payroll 10/16/20 Fed ref 20201014B6B7261F000664 | | | 312.44 | 17,820.70 |
| 10/14/20 | 10191 | First Insurance Funding Corp | Liability insurance premium payment #3; Huntington Beach portion | 2690-000 | | 2,738.38 | 15,082.32 |
| 10/15/20 | 10192 | Loewy Enterprises Inc. | Invoice 02316327, 12317440 | 2690-000 | | 890.92 | 14,191.40 |
| 10/15/20 | 10193 | Brinks, Inc. | Invoice: 11319714, 3586819; Acct 10000148110 | 2690-000 | | 532.91 | 13,658.49 |
| 10/15/20 | 10194 | Custom Business Solutions Inc | Inv 000333368; POS cash registers and software; 4Q20 | 2690-000 | | 1,973.84 | 11,684.65 |
| 10/15/20 | 10195 | Clean It All Pros, Inc. | Inv 000834 | 2690-000 | | 478.52 | 11,206.13 |
| 10/15/20 | 10196 | Diamond Sharp Cutlery, Inc. | Invoice 2829037 | 2690-000 | | 24.00 | 11,182.13 |
| 10/15/20 | 10197 | Ecolab, Inc. | Invoice 6257898953 | 2690-000 | | 152.33 | 11,029.80 |
| 10/15/20 | 10198 | Prudential Overall Supply Inc | Inv: 62551343 | 2690-000 | | 91.75 | 10,938.05 |
| 10/15/20 | 10199 | Puritan Bakery | Invoice  R54028959, R54029012, R54029060 | 2690-000 | | 594.06 | 10,343.99 |
| 10/15/20 | 10200 | Rainbow Disposal Co Inc | Acct 0605000700128; | 2690-000 | | 1,650.79 | 8,693.20 |
| 10/15/20 | 10201 | Regal Wine Company Inc. | Inv 6870143 | 2690-000 | | 198.00 | 8,495.20 |
| 10/15/20 | 10202 | Southern California Edison | Acct 2-41-121-7359; 9/2 to 10/5 | 2690-000 | | 512.35 | 7,982.85 |

**EXHIBIT 1**
**Page 48**

**Form 2**
**Cash Receipts and Disbursements Record**

| Case Number: | 18-13199 SC | | Trustee: | Richard A. Marshack |
| Case Name: | Ruby's Huntington Beach Ltd a California limited partnership | | Bank Name: | Signature Bank |
| | | | Account: | ******2584 - Operating Account |
| Taxpayer ID#: | ******1331 | | Blanket Bond: | $5,000,000.00 (per case limit) |
| Period Ending: | 10/06/22 | | Separate Bond: | N/A |

| 1<br>Trans.<br>Date | 2<br>Check or<br>Ref. # | 3<br>Paid To / Received From | 4<br>Description of Transaction | Uniform<br>Tran. Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 10/15/20 | 10203 | SoCal Gas | 02406434163; thru 10/9/20 | 2690-000 | | 486.66 | 7,496.19 |
| 10/16/20 | | From Account# XXXXXX2738 | | 9999-000 | 50,000.00 | | 57,496.19 |
| 10/16/20 | | US Foods | Order 712959<br>Reference #20201016B6B7261F002052 | 2690-000 | | 8,342.34 | 49,153.85 |
| 10/19/20 | 10204 | James S. Elliott | Invoice 4905-HB; thru 10/17 | 2690-000 | | 250.00 | 48,903.85 |
| 10/19/20 | 10205 | TRN Management, LLC | Invoice 60016; Per order 6/29/20<br>thru 10/18 | 2690-000 | | 1,100.00 | 47,803.85 |
| 10/19/20 | 10206 | Ron Surak | Invoice 201016; Per order 6/29/20 | 2690-000 | | 180.00 | 47,623.85 |
| 10/20/20 | | BigFish Employer Services LLC | Extra payroll 10/20/20<br>Fed #20201020B6B7261F001171 | | | 902.25 | 46,721.60 |
| 10/20/20 | | BigFish Payroll | Employee withholding for pay 163.05<br>period 10/05/2020 to<br>10/18/2020. | 2690-720 | | | 46,721.60 |
| 10/20/20 | | BigFish Payroll | Employer withholding for pay 100.66<br>period 10/05/2020 to<br>10/18/2020. | 2690-730 | | | 46,721.60 |
| 10/20/20 | | BigFish Payroll | Payroll fee for pay period 74.50<br>10/05/2020 to 10/18/2020. | 2690-000 | | | 46,721.60 |
| 10/20/20 | | Dochmaschewsky, Katie | 564.04 | 2690-000 | | | 46,721.60 |
| 10/20/20 | | BigFish Employer Services LLC | Payroll 10/23/20<br>Fed #20201020B6B7261F001170 | | | 33,323.08 | 13,398.52 |

**EXHIBIT 1**
**Page 49**

Page: 41

**Form 2**
**Cash Receipts and Disbursements Record**

| Case Number: | 18-13199 SC | Trustee: | Richard A. Marshack |
| Case Name: | Ruby's Huntington Beach Ltd a California limited partnership | Bank Name: | Signature Bank |
| | | Account: | ******2584 - Operating Account |
| Taxpayer ID#: | ******1331 | Blanket Bond: | $5,000,000.00 (per case limit) |
| Period Ending: | 10/06/22 | Separate Bond: | N/A |

| 1<br>Trans.<br>Date | 2<br>Check or<br>Ref. # | 3<br>Paid To / Received From | 4<br>Description of Transaction | Uniform<br>Tran. Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 10/20/20 | | Carrera Flores, Ricardo | 395.17 | 2690-000 | | | 13,398.52 |
| 10/20/20 | | Camacho, Jaden | 554.13 | 2690-000 | | | 13,398.52 |
| 10/20/20 | | BigFish Payroll | 6,152.29 | 2690-720 | | | 13,398.52 |
| 10/20/20 | | BigFish Payroll | 4,248.63 | 2690-730 | | | 13,398.52 |
| 10/20/20 | | BigFish Payroll | 218.34 | 2690-720 | | | 13,398.52 |
| 10/20/20 | | BigFish Payroll | 183.25 | 2690-000 | | | 13,398.52 |
| 10/20/20 | | Bahena, Salvador | 102.96 | 2690-000 | | | 13,398.52 |
| 10/20/20 | | Balandran, Isabella | 279.68 | 2690-000 | | | 13,398.52 |
| 10/20/20 | | Aaron, Antonio | 515.23 | 2690-000 | | | 13,398.52 |
| 10/20/20 | | Alvarez, Marcelino | 713.69 | 2690-000 | | | 13,398.52 |
| 10/20/20 | | Domancich, Hannah | 266.88 | 2690-000 | | | 13,398.52 |
| 10/20/20 | | Frausto, Maximiliano | 532.80 | 2690-000 | | | 13,398.52 |
| 10/20/20 | | Fowler, Christy L Lynn | 92.70 | 2690-000 | | | 13,398.52 |
| 10/20/20 | | Fedak, Siena | 342.10 | 2690-000 | | | 13,398.52 |
| 10/20/20 | | Espinoza, Adolfo | 378.24 | 2690-000 | | | 13,398.52 |
| 10/20/20 | | Espinoza, Octavio | 288.50 | 2690-000 | | | 13,398.52 |
| 10/20/20 | | Cypra-Astbury, Cristen | 1,153.95 | 2690-000 | | | 13,398.52 |
| 10/20/20 | | Corona, Makayla | 114.00 | 2690-000 | | | 13,398.52 |
| 10/20/20 | | Cole, Allison | 292.30 | 2690-000 | | | 13,398.52 |
| 10/20/20 | | Ciortea, Ioana | 234.89 | 2690-000 | | | 13,398.52 |
| 10/20/20 | | Kensicki, Elana | 549.71 | 2690-000 | | | 13,398.52 |
| 10/20/20 | | Hernandez, Isai | 308.16 | 2690-000 | | | 13,398.52 |

**EXHIBIT 1**
**Page 50**

Page: 42

**Form 2**
**Cash Receipts and Disbursements Record**

| Case Number: | 18-13199 SC | Trustee: | Richard A. Marshack |
| Case Name: | Ruby's Huntington Beach Ltd a California limited partnership | Bank Name: | Signature Bank |
| | | Account: | ******2584 - Operating Account |
| Taxpayer ID#: | ******1331 | Blanket Bond: | $5,000,000.00 (per case limit) |
| Period Ending: | 10/06/22 | Separate Bond: | N/A |

| 1 Trans. Date | 2 Check or Ref. # | 3 Paid To / Received From | 4 Description of Transaction | Uniform Tran. Code | 5 Receipts $ | 6 Disbursements $ | 7 Checking Account Balance |
|---|---|---|---|---|---|---|---|
| 10/20/20 | | Hopkins, Madyson | 536.83 | 2690-000 | | | 13,398.52 |
| 10/20/20 | | Green, Lauren | 556.06 | 2690-000 | | | 13,398.52 |
| 10/20/20 | | Gallego, Zoee | 263.36 | 2690-000 | | | 13,398.52 |
| 10/20/20 | | Gonzalez, Juan | 311.09 | 2690-000 | | | 13,398.52 |
| 10/20/20 | | Gardner, Christopher | 462.09 | 2690-000 | | | 13,398.52 |
| 10/20/20 | | Paul, Ashley | 147.33 | 2690-000 | | | 13,398.52 |
| 10/20/20 | | Ramirez, Miguel | 767.43 | 2690-000 | | | 13,398.52 |
| 10/20/20 | | Ramos, Miriam | 426.07 | 2690-000 | | | 13,398.52 |
| 10/20/20 | | Rhodes, Mari | 413.92 | 2690-000 | | | 13,398.52 |
| 10/20/20 | | Rodriguez, Raul | 534.03 | 2690-000 | | | 13,398.52 |
| 10/20/20 | | Rodriguez, Ruben | 2,457.49 | 2690-000 | | | 13,398.52 |
| 10/20/20 | | Robertson, Alexander | 207.91 | 2690-000 | | | 13,398.52 |
| 10/20/20 | | Robertson, Christopher Allen | 354.68 | 2690-000 | | | 13,398.52 |
| 10/20/20 | | Longo, David L | 1,193.37 | 2690-000 | | | 13,398.52 |
| 10/20/20 | | Leal Toquiantzi, Rogelio | 309.75 | 2690-000 | | | 13,398.52 |
| 10/20/20 | | Konrad, Sadie Ellen | 447.77 | 2690-000 | | | 13,398.52 |
| 10/20/20 | | Laffoon, Nina | 503.78 | 2690-000 | | | 13,398.52 |
| 10/20/20 | | Marquez, Juan C | 238.57 | 2690-000 | | | 13,398.52 |
| 10/20/20 | | Mcshane, Riley | 398.03 | 2690-000 | | | 13,398.52 |
| 10/20/20 | | Munoz, Francisco | 955.47 | 2690-000 | | | 13,398.52 |
| 10/20/20 | | Pineda, Rene | 671.22 | 2690-000 | | | 13,398.52 |
| 10/20/20 | | Ocampo, Amadeo | 525.02 | 2690-000 | | | 13,398.52 |

**EXHIBIT 1**
**Page 51**

Page: 43

**Form 2**
**Cash Receipts and Disbursements Record**

| Case Number: | 18-13199 SC | Trustee: | Richard A. Marshack |
|---|---|---|---|
| Case Name: | Ruby's Huntington Beach Ltd a California limited partnership | Bank Name: | Signature Bank |
| | | Account: | ******2584 - Operating Account |
| Taxpayer ID#: | ******1331 | Blanket Bond: | $5,000,000.00 (per case limit) |
| Period Ending: | 10/06/22 | Separate Bond: | N/A |

| 1<br>Trans.<br>Date | 2<br>Check or<br>Ref. # | 3<br>Paid To / Received From | 4<br>Description of Transaction | Uniform<br>Tran. Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 10/20/20 | | Villa, Jesus M | 408.26 | 2690-000 | | | 13,398.52 |
| 10/20/20 | | Townsend, Kalani A | 189.78 | 2690-000 | | | 13,398.52 |
| 10/20/20 | | Tortes, Magdalena | 242.83 | 2690-000 | | | 13,398.52 |
| 10/20/20 | | Witt, Hobie Matthew | 351.45 | 2690-000 | | | 13,398.52 |
| 10/20/20 | | Webb, Lauren | 384.76 | 2690-000 | | | 13,398.52 |
| 10/20/20 | | Wilkins, Kalani | 433.10 | 2690-000 | | | 13,398.52 |
| 10/20/20 | | Zamudio, Luis A | 714.03 | 2690-000 | | | 13,398.52 |
| 10/21/20 | | From Account# XXXXXX2738 | | 9999-000 | 30,000.00 | | 43,398.52 |
| 10/22/20 | | US Foods | Order 720406<br>Reference #20201022B6B7261F000750 | 2690-000 | | 176.66 | 43,221.86 |
| 10/22/20 | | US Foods | Order 720405<br>Reference #20201022B6B7261F000749 | 2690-000 | | 7,895.02 | 35,326.84 |
| 10/22/20 | 10207 | Loewy Enterprises Inc. | Invoice 02318675, 02319930, 02318676,<br>02321033 | 2690-000 | | 2,470.40 | 32,856.44 |
| 10/22/20 | 10208 | B&N Heating Air Conditioning | Invoice 4693; Kitchen line coolers | 2690-000 | | 616.50 | 32,239.94 |
| 10/22/20 | 10209 | California Restaurant Mutual | Invoice: 202010; Workers comp HB share | 2690-000 | | 4,062.54 | 28,177.40 |
| 10/22/20 | 10210 | Prudential Overall Supply Inc | Inv: 62553211 | 2690-000 | | 91.75 | 28,085.65 |
| 10/22/20 | 10211 | Puritan Bakery | Invoice  R54029085, R54029139, R54029194 | 2690-000 | | 452.46 | 27,633.19 |
| 10/25/20 | 10212 | Pacific Premier Bank | October, adequate protection payment per<br>order 6/29/20 | 4210-000 | | 4,278.85 | 23,354.34 |

**EXHIBIT 1**
**Page 52**

**Form 2**
**Cash Receipts and Disbursements Record**

| Case Number: | 18-13199 SC | | Trustee: | Richard A. Marshack |
|---|---|---|---|---|
| Case Name: | Ruby's Huntington Beach Ltd a California limited partnership | | Bank Name: | Signature Bank |
| | | | Account: | ******2584 - Operating Account |
| Taxpayer ID#: | ******1331 | | Blanket Bond: | $5,000,000.00 (per case limit) |
| Period Ending: | 10/06/22 | | Separate Bond: | N/A |

| 1<br><br>Trans.<br>Date | 2<br><br>Check or<br>Ref. # | 3<br><br>Paid To / Received From | 4<br><br>Description of Transaction | Uniform<br>Tran. Code | 5<br><br>Receipts<br>$ | 6<br><br>Disbursements<br>$ | 7<br><br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 10/28/20 | 10213 | TRN Management, LLC | Reimburse out of pocket for OC Health Care Agency invoice IN1224036; hazardous materials permit | 2690-000 | | 358.10 | 22,996.24 |
| 10/28/20 | 10214 | Corodata Records Management, Inc. | Invoice RS4635033; September record storage - Ruby's HB share | 2410-000 | | 113.58 | 22,882.66 |
| 10/29/20 | | From Account# XXXXXX2738 | | 9999-000 | 50,000.00 | | 72,882.66 |
| 10/29/20 | | BigFish Employer Services LLC | extra payroll | 2690-000 | | 161.25 | 72,721.41 |
| 10/29/20 | | US Foods | Order 729965<br>Reference #20201029B6B7261F001173 | 2690-000 | | 8,638.83 | 64,082.58 |
| 10/29/20 | 10215 | James S. Elliott | Invoice 4910-HB; thru 10/24 | 2690-000 | | 250.00 | 63,832.58 |
| 10/29/20 | 10216 | Ron Surak | Invoice 201023; Per order 6/29/20 | 2690-000 | | 180.00 | 63,652.58 |
| 10/29/20 | 10217 | TRN Management, LLC | Invoice 60017; Per order 6/29/20<br>thru 10/25 | 2690-000 | | 1,000.00 | 62,652.58 |
| 10/29/20 | 10218 | Ruben Rodriguez | Petty cash  P11W1 - thru 10/11; check 1 of 2 | 2690-000 | | 500.00 | 62,152.58 |
| 10/29/20 | 10219 | Ruben Rodriguez | Petty cash  P11W1 - thru 10/11; check 2 of 2 | 2690-000 | | 614.37 | 61,538.21 |
| 10/29/20 | 10220 | Ruben Rodriguez | Petty cash  P11W1 - thru 10/11; check 3 of 3<br>(to correct addition error) | 2690-000 | | 33.00 | 61,505.21 |
| 10/30/20 | 10221 | Loewy Enterprises Inc. | Invoice 02322378, 02323439, 02324661;<br>Stopped on 12/17/2020 | 2690-004 | | 1,843.67 | 59,661.54 |
| 10/30/20 | 10222 | City of Huntington Beach | Permit 9610; Invoice 9468 | 2690-000 | | 1,191.00 | 58,470.54 |

**EXHIBIT 1**
**Page 53**

**Form 2**

**Cash Receipts and Disbursements Record**

| | | |
|---|---|---|
| Case Number: | 18-13199 SC | |
| Case Name: | Ruby's Huntington Beach Ltd a California limited partnership | |
| Taxpayer ID#: | ******1331 | |
| Period Ending: | 10/06/22 | |

| | |
|---|---|
| Trustee: | Richard A. Marshack |
| Bank Name: | Signature Bank |
| Account: | ******2584 - Operating Account |
| Blanket Bond: | $5,000,000.00 (per case limit) |
| Separate Bond: | N/A |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | | Uniform Tran. Code | Receipts $ | Disbursements $ | Checking Account Balance |
| 10/30/20 | 10223 | Clean It All Pros, Inc. | Inv 000840 | | 2690-000 | | 437.00 | 58,033.54 |
| 10/30/20 | 10224 | Puritan Bakery | Invoice  R54029223, R54029278, R54029326 | | 2690-000 | | 562.92 | 57,470.62 |
| 10/30/20 | 10225 | Diamond Sharp Cutlery, Inc. | Invoice 2829037 | | 2690-000 | | 24.00 | 57,446.62 |
| 10/30/20 | 10226 | G & G Boookkeeping, Inc. | Invoice 22236 - 10/26 to 11/8 | | 2690-000 | | 600.00 | 56,846.62 |
| 11/02/20 | | BigFish Employer Services LLC | payroll 11/6/20 #20201102B6B7261F002664 | | | | 27,111.20 | 29,735.42 |
| 11/02/20 | | Camacho, Jaden | | 290.99 | 2690-000 | | | 29,735.42 |
| 11/02/20 | | Carrera Flores, Ricardo | | 341.04 | 2690-000 | | | 29,735.42 |
| 11/02/20 | | BigFish Payroll | Employee withholding for pay period 10/19/2020 to 11/01/2020. | 4,414.54 | 2690-720 | | | 29,735.42 |
| 11/02/20 | | BigFish Payroll | Employer withholding for pay period 10/19/2020 to 11/01/2020. | 3,285.60 | 2690-730 | | | 29,735.42 |
| 11/02/20 | | BigFish Payroll | Third party miscellaneous for pay period 10/19/2020 to 11/01/2020. | 186.58 | 2690-720 | | | 29,735.42 |
| 11/02/20 | | BigFish Payroll | Payroll fee for pay period 10/19/2020 to 11/01/2020. | 190.00 | 2690-000 | | | 29,735.42 |
| 11/02/20 | | Bahena, Salvador | | 71.21 | 2690-000 | | | 29,735.42 |
| 11/02/20 | | Balandran, Isabella | | 229.22 | 2690-000 | | | 29,735.42 |

**EXHIBIT 1**
**Page 54**

**Form 2**
**Cash Receipts and Disbursements Record**

| Case Number: | 18-13199 SC | Trustee: | Richard A. Marshack |
|---|---|---|---|
| Case Name: | Ruby's Huntington Beach Ltd a California limited partnership | Bank Name: | Signature Bank |
| | | Account: | ******2584 - Operating Account |
| Taxpayer ID#: | ******1331 | Blanket Bond: | $5,000,000.00 (per case limit) |
| Period Ending: | 10/06/22 | Separate Bond: | N/A |

| 1<br>Trans.<br>Date | 2<br>Check or<br>Ref. # | 3<br>Paid To / Received From | 4<br>Description of Transaction | Uniform<br>Tran. Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 11/02/20 | | Bailey, Brookylyn | 183.00 | 2690-000 | | | 29,735.42 |
| 11/02/20 | | Alvarez, Marcelino | 778.06 | 2690-000 | | | 29,735.42 |
| 11/02/20 | | Aaron, Antonio | 445.59 | 2690-000 | | | 29,735.42 |
| 11/02/20 | | Gardner, Christopher | 409.25 | 2690-000 | | | 29,735.42 |
| 11/02/20 | | Gonzalez, Juan | 270.50 | 2690-000 | | | 29,735.42 |
| 11/02/20 | | Gallego, Zoee | 168.76 | 2690-000 | | | 29,735.42 |
| 11/02/20 | | Kensicki, Elana | 470.14 | 2690-000 | | | 29,735.42 |
| 11/02/20 | | Green, Lauren | 312.17 | 2690-000 | | | 29,735.42 |
| 11/02/20 | | Hopkins, Madyson | 326.93 | 2690-000 | | | 29,735.42 |
| 11/02/20 | | Hernandez, Isai | 295.23 | 2690-000 | | | 29,735.42 |
| 11/02/20 | | Cypra-Astbury, Cristen | 1,027.40 | 2690-000 | | | 29,735.42 |
| 11/02/20 | | Corona, Makayla | 289.19 | 2690-000 | | | 29,735.42 |
| 11/02/20 | | Cole, Allison | 226.37 | 2690-000 | | | 29,735.42 |
| 11/02/20 | | Ciortea, Ioana | 303.75 | 2690-000 | | | 29,735.42 |
| 11/02/20 | | Espinoza, Octavio | 203.79 | 2690-000 | | | 29,735.42 |
| 11/02/20 | | Espinoza, Adolfo | 161.14 | 2690-000 | | | 29,735.42 |
| 11/02/20 | | Fedak, Siena | 251.36 | 2690-000 | | | 29,735.42 |
| 11/02/20 | | Fowler, Christy L Lynn | 50.09 | 2690-000 | | | 29,735.42 |
| 11/02/20 | | Frausto, Maximiliano | 401.63 | 2690-000 | | | 29,735.42 |
| 11/02/20 | | Domancich, Hannah | 205.04 | 2690-000 | | | 29,735.42 |
| 11/02/20 | | Rhodes, Mari | 332.43 | 2690-000 | | | 29,735.42 |
| 11/02/20 | | Ramos, Miriam | 353.82 | 2690-000 | | | 29,735.42 |

EXHIBIT 1
Page 55

**Form 2**
**Cash Receipts and Disbursements Record**

| Case Number: | 18-13199 SC | | Trustee: | Richard A. Marshack |
|---|---|---|---|---|
| Case Name: | Ruby's Huntington Beach Ltd a California limited partnership | | Bank Name: | Signature Bank |
| | | | Account: | ******2584 - Operating Account |
| Taxpayer ID#: | ******1331 | | Blanket Bond: | $5,000,000.00 (per case limit) |
| Period Ending: | 10/06/22 | | Separate Bond: | N/A |

| 1<br>Trans.<br>Date | 2<br>Check or<br>Ref. # | 3<br>Paid To / Received From | 4<br>Description of Transaction | Uniform<br>Tran. Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 11/02/20 | | Ramirez, Miguel | 710.84 | 2690-000 | | | 29,735.42 |
| 11/02/20 | | Paul, Ashley | 65.03 | 2690-000 | | | 29,735.42 |
| 11/02/20 | | Robertson, Christopher Allen | 415.34 | 2690-000 | | | 29,735.42 |
| 11/02/20 | | Robertson, Alexander | 157.16 | 2690-000 | | | 29,735.42 |
| 11/02/20 | | Rodriguez, Ruben | 2,218.44 | 2690-000 | | | 29,735.42 |
| 11/02/20 | | Rodriguez, Raul | 556.86 | 2690-000 | | | 29,735.42 |
| 11/02/20 | | Laffoon, Nina | 205.34 | 2690-000 | | | 29,735.42 |
| 11/02/20 | | Konrad, Sadie Ellen | 401.39 | 2690-000 | | | 29,735.42 |
| 11/02/20 | | Leal Toquiantzi, Rogelio | 297.14 | 2690-000 | | | 29,735.42 |
| 11/02/20 | | Longo, David L | 1,092.68 | 2690-000 | | | 29,735.42 |
| 11/02/20 | | Ocampo, Amadeo | 458.75 | 2690-000 | | | 29,735.42 |
| 11/02/20 | | Pineda, Rene | 713.15 | 2690-000 | | | 29,735.42 |
| 11/02/20 | | Profeta, Bethany | 95.92 | 2690-000 | | | 29,735.42 |
| 11/02/20 | | Profeta, Bethany | 143.88 | 2690-000 | | | 29,735.42 |
| 11/02/20 | | Munoz, Francisco | 958.62 | 2690-000 | | | 29,735.42 |
| 11/02/20 | | Mantere, Aleksanteri | 228.45 | 2690-000 | | | 29,735.42 |
| 11/02/20 | | Mcshane, Riley | 263.98 | 2690-000 | | | 29,735.42 |
| 11/02/20 | | Marquez, Juan C | 275.43 | 2690-000 | | | 29,735.42 |
| 11/02/20 | | Zamudio, Luis A | 609.04 | 2690-000 | | | 29,735.42 |
| 11/02/20 | | Wilkins, Kalani | 144.35 | 2690-000 | | | 29,735.42 |
| 11/02/20 | | Webb, Lauren | 221.90 | 2690-000 | | | 29,735.42 |
| 11/02/20 | | Witt, Hobie Matthew | 169.55 | 2690-000 | | | 29,735.42 |

EXHIBIT 1
Page 56

**Form 2**
**Cash Receipts and Disbursements Record**

| Case Number: | 18-13199 SC | | Trustee: | Richard A. Marshack |
| Case Name: | Ruby's Huntington Beach Ltd a California limited partnership | | Bank Name: | Signature Bank |
| | | | Account: | ******2584 - Operating Account |
| Taxpayer ID#: | ******1331 | | Blanket Bond: | $5,000,000.00 (per case limit) |
| Period Ending: | 10/06/22 | | Separate Bond: | N/A |

| 1<br>Trans.<br>Date | 2<br>Check or<br>Ref. # | 3<br>Paid To / Received From | 4<br>Description of Transaction | Uniform<br>Tran. Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 11/02/20 | | Tortes, Magdalena | 161.78 | 2690-000 | | | 29,735.42 |
| 11/02/20 | | Townsend, Kalani A | 71.36 | 2690-000 | | | 29,735.42 |
| 11/02/20 | | Straub Distributing Company | order 11/3/20<br>Ref #20201102B6B7261F002714 | 2690-000 | | 297.20 | 29,438.22 |
| 11/02/20 | | Signature Bank | Bank and Technology Services Fee | 2600-000 | | 79.67 | 29,358.55 |
| 11/03/20 | 10227 | Ron Surak | Invoice 201030; Per order 6/29/20 | 2690-000 | | 180.00 | 29,178.55 |
| 11/03/20 | 10228 | James S. Elliott | Invoice 4915-HB; thru 10/31 | 2690-000 | | 250.00 | 28,928.55 |
| 11/03/20 | 10229 | TRN Management, LLC | Invoice 60018; Per order 6/29/20<br>thru 11/1 | 2690-000 | | 1,075.00 | 27,853.55 |
| 11/04/20 | 10230 | Loewy Enterprises Inc. | Invoice 02315263, 02325788,02327238,<br>02328441 | 2690-000 | | 2,175.00 | 25,678.55 |
| 11/04/20 | 10231 | California Dept of Food and<br>Agriculture | Plant Number: 06-15547-SS | 2690-000 | | 333.00 | 25,345.55 |
| 11/04/20 | 10232 | Ruben Rodriguez | Petty cash  P11W2 | 2690-000 | | 561.93 | 24,783.62 |
| 11/04/20 | 10233 | Ruben Rodriguez | Petty cash  P11W3 | 2690-000 | | 393.49 | 24,390.13 |
| 11/04/20 | 10234 | Prudential Overall Supply Inc | Inv: 62487557, 62538383, 62542059,<br>62555102, 62556917 | 2690-000 | | 464.50 | 23,925.63 |
| 11/04/20 | 10235 | Puritan Bakery | Invoice  R54029356 | 2690-000 | | 39.40 | 23,886.23 |
| 11/04/20 | 10236 | Regal Wine Company Inc. | Inv 6902733 RI | 2690-000 | | 198.00 | 23,688.23 |

**EXHIBIT 1**
**Page 57**

**Form 2**
**Cash Receipts and Disbursements Record**

| Case Number: | 18-13199 SC | | Trustee: | Richard A. Marshack |
|---|---|---|---|---|
| Case Name: | Ruby's Huntington Beach Ltd a California limited partnership | | Bank Name: | Signature Bank |
| | | | Account: | ******2584 - Operating Account |
| Taxpayer ID#: | ******1331 | | Blanket Bond: | $5,000,000.00 (per case limit) |
| Period Ending: | 10/06/22 | | Separate Bond: | N/A |

| 1<br>Trans.<br>Date | 2<br>Check or<br>Ref. # | 3<br>Paid To / Received From | 4<br>Description of Transaction | Uniform<br>Tran. Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 11/05/20 | | US Foods | Order 742017<br>Reference #20201105B6B7261F000932 | 2690-000 | | 6,739.15 | 16,949.08 |
| 11/09/20 | 10237 | TRN Management, LLC | Invoice 60019; Per order 6/29/20<br>thru 11/8 | 2690-000 | | 700.00 | 16,249.08 |
| 11/09/20 | 10238 | Ron Surak | Invoice 201106; Per order 6/29/20 | 2690-000 | | 180.00 | 16,069.08 |
| 11/09/20 | 10239 | James S. Elliott | Invoice 4920-HB; thru 11/7 | 2690-000 | | 250.00 | 15,819.08 |
| 11/12/20 | | US Foods | Order 751074<br>Reference #20201112B6B7261F002299 | 2690-000 | | 3,864.89 | 11,954.19 |
| 11/13/20 | | From Account# XXXXXX2738 | | 9999-000 | 50,000.00 | | 61,954.19 |
| 11/13/20 | 10240 | First Insurance Funding Corp | Liability insurance premium payment #4;<br>Huntington Beach portion | 2690-000 | | 2,738.38 | 59,215.81 |
| 11/13/20 | 10241 | Loewy Enterprises Inc. | Invoice 02326501, 023232453 | 2690-000 | | 1,079.45 | 58,136.36 |
| 11/13/20 | 10242 | Brinks, Inc. | Invoice: 3645937; Acct 10000148110 | 2690-000 | | 70.83 | 58,065.53 |
| 11/13/20 | 10243 | California Restaurant Mutual | Invoice: 202011; Workers comp HB share | 2690-000 | | 4,062.54 | 54,002.99 |
| 11/13/20 | 10244 | Diamond Sharp Cutlery, Inc. | Invoice 2855454 | 2690-000 | | 24.00 | 53,978.99 |
| 11/13/20 | 10245 | G & G Boookkeeping, Inc. | Invoice 22237 - 11/9 to 11/22 | 2690-000 | | 600.00 | 53,378.99 |
| 11/13/20 | 10246 | Harbor Distributing LLC | Invoice 435385 | 2690-000 | | 469.90 | 52,909.09 |

**EXHIBIT 1**
**Page 58**

**Form 2**
**Cash Receipts and Disbursements Record**

| | | |
|---|---|---|
| **Case Number:** | 18-13199 SC | **Trustee:** Richard A. Marshack |
| **Case Name:** | Ruby's Huntington Beach Ltd a California limited partnership | **Bank Name:** Signature Bank |
| | | **Account:** ******2584 - Operating Account |
| **Taxpayer ID#:** | ******1331 | **Blanket Bond:** $5,000,000.00 (per case limit) |
| **Period Ending:** | 10/06/22 | **Separate Bond:** N/A |

| 1<br>Trans.<br>Date | 2<br>Check or<br>Ref. # | 3<br>Paid To / Received From | 4<br>Description of Transaction | Uniform<br>Tran. Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 11/13/20 | 10247 | Magnum Music Group | Inv 10876;   Stopped on 12/17/2020 | 2690-004 | | 149.85 | 52,759.24 |
| 11/13/20 | 10248 | Ruben Rodriguez | Petty cash  P11W4 - check 1 of 2 | 2690-000 | | 500.00 | 52,259.24 |
| 11/13/20 | 10249 | Ruben Rodriguez | Petty cash  P11W4 - check 2 of 2 | 2690-000 | | 499.18 | 51,760.06 |
| 11/13/20 | 10250 | Prudential Overall Supply Inc | Inv: 62558774 | 2690-000 | | 181.00 | 51,579.06 |
| 11/13/20 | 10251 | Rainbow Disposal Co Inc | Acct 0605000700128; November 2020 | 2690-000 | | 1,651.35 | 49,927.71 |
| 11/16/20 | | California Dept. of Tax and Fee Administration Special Operations Branch, MIC:55PO BOX 942879SACRAMENTO, CA 94279 -0055 | 11/20 EFT PAYMENT; October 2020 sales tax 90% - 099-906007; Confirmation 0-015-154-253 | 2690-000 | | 13,973.96 | 35,953.75 |
| 11/17/20 | 10252 | James S. Elliott | Invoice 4925-HB; thru 11/14 | 2690-000 | | 250.00 | 35,703.75 |
| 11/17/20 | 10253 | Ron Surak | Invoice 201113; Per order 6/29/20 | 2690-000 | | 225.00 | 35,478.75 |
| 11/17/20 | 10254 | TRN Management, LLC | Invoice 60020; Per order 6/29/20 thru 11/15 | 2690-000 | | 1,050.00 | 34,428.75 |
| 11/18/20 | | From Account# XXXXXX2738 | | 9999-000 | 30,000.00 | | 64,428.75 |
| 11/18/20 | | Gallego, Zoee | 138.01 | 2690-000 | | | 64,428.75 |
| 11/18/20 | | Gonzalez, Juan | 249.91 | 2690-000 | | | 64,428.75 |
| 11/18/20 | | Gardner, Christopher | 396.56 | 2690-000 | | | 64,428.75 |
| 11/18/20 | | Kensicki, Elana | 440.13 | 2690-000 | | | 64,428.75 |
| 11/18/20 | | Hernandez Carillo, Enrique | 352.53 | 2690-000 | | | 64,428.75 |
| 11/18/20 | | Green, Lauren | 360.09 | 2690-000 | | | 64,428.75 |

**EXHIBIT 1**
**Page 59**

**Form 2**
**Cash Receipts and Disbursements Record**

| Case Number: | 18-13199 SC | Trustee: | Richard A. Marshack |
| Case Name: | Ruby's Huntington Beach Ltd a California limited partnership | Bank Name: | Signature Bank |
| | | Account: | ******2584 - Operating Account |
| Taxpayer ID#: | ******1331 | Blanket Bond: | $5,000,000.00 (per case limit) |
| Period Ending: | 10/06/22 | Separate Bond: | N/A |

| 1<br>Trans.<br>Date | 2<br>Check or<br>Ref. # | 3<br>Paid To / Received From | 4<br>Description of Transaction | Uniform<br>Tran. Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 11/18/20 | | Hernandez, Isai | 245.58 | 2690-000 | | | 64,428.75 |
| 11/18/20 | | Hopkins, Madyson | 59.36 | 2690-000 | | | 64,428.75 |
| 11/18/20 | | Cypra-Astbury, Cristen | 1,018.06 | 2690-000 | | | 64,428.75 |
| 11/18/20 | | Corona, Makayla | 182.44 | 2690-000 | | | 64,428.75 |
| 11/18/20 | | Cole, Allison | 240.29 | 2690-000 | | | 64,428.75 |
| 11/18/20 | | Ciortea, Ioana | 212.93 | 2690-000 | | | 64,428.75 |
| 11/18/20 | | Domancich, Hannah | 251.82 | 2690-000 | | | 64,428.75 |
| 11/18/20 | | Frausto, Maximiliano | 353.30 | 2690-000 | | | 64,428.75 |
| 11/18/20 | | Fowler, Christy L Lynn | 54.35 | 2690-000 | | | 64,428.75 |
| 11/18/20 | | Espinoza, Adolfo | 302.13 | 2690-000 | | | 64,428.75 |
| 11/18/20 | | Carrera Flores, Ricardo | 369.97 | 2690-000 | | | 64,428.75 |
| 11/18/20 | | Camacho, Jaden | 292.45 | 2690-000 | | | 64,428.75 |
| 11/18/20 | | BigFish Payroll | 4,101.16 | 2690-720 | | | 64,428.75 |
| 11/18/20 | | BigFish Payroll | 2,968.16 | 2690-730 | | | 64,428.75 |
| 11/18/20 | | BigFish Payroll | 212.65 | 2690-720 | | | 64,428.75 |
| 11/18/20 | | BigFish Payroll | 263.00 | 2690-000 | | | 64,428.75 |
| 11/18/20 | | Aaron, Antonio | 370.91 | 2690-000 | | | 64,428.75 |
| 11/18/20 | | Alvarez, Marcelino | 786.34 | 2690-000 | | | 64,428.75 |
| 11/18/20 | | Bailey, Brookylyn | 136.88 | 2690-000 | | | 64,428.75 |
| 11/18/20 | | Balandran, Isabella | 187.88 | 2690-000 | | | 64,428.75 |
| 11/18/20 | | Bahena, Salvador | 97.27 | 2690-000 | | | 64,428.75 |
| 11/18/20 | | Paul, Ashley | 167.58 | 2690-000 | | | 64,428.75 |

**EXHIBIT 1**
**Page 60**

**Form 2**
**Cash Receipts and Disbursements Record**

| Case Number: | 18-13199 SC | Trustee: | Richard A. Marshack |
| Case Name: | Ruby's Huntington Beach Ltd a California limited partnership | Bank Name: | Signature Bank |
| | | Account: | ******2584 - Operating Account |
| Taxpayer ID#: | ******1331 | Blanket Bond: | $5,000,000.00 (per case limit) |
| Period Ending: | 10/06/22 | Separate Bond: | N/A |

| 1<br>Trans.<br>Date | 2<br>Check or<br>Ref. # | 3<br>Paid To / Received From | 4<br>Description of Transaction | Uniform<br>Tran. Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 11/18/20 | | Ramirez, Miguel | 721.11 | 2690-000 | | | 64,428.75 |
| 11/18/20 | | Ramos, Miriam | 163.98 | 2690-000 | | | 64,428.75 |
| 11/18/20 | | Rhodes, Mari | 103.39 | 2690-000 | | | 64,428.75 |
| 11/18/20 | | Rodriguez, Raul | 301.19 | 2690-000 | | | 64,428.75 |
| 11/18/20 | | Rodriguez, Ruben | 2,218.42 | 2690-000 | | | 64,428.75 |
| 11/18/20 | | Robertson, Alexander | 231.66 | 2690-000 | | | 64,428.75 |
| 11/18/20 | | Robertson, Christopher Allen | 447.45 | 2690-000 | | | 64,428.75 |
| 11/18/20 | | Longo, David L | 1,084.28 | 2690-000 | | | 64,428.75 |
| 11/18/20 | | Leal Toquiantzi, Rogelio | 240.31 | 2690-000 | | | 64,428.75 |
| 11/18/20 | | Konrad, Sadie Ellen | 451.59 | 2690-000 | | | 64,428.75 |
| 11/18/20 | | Laffoon, Nina | 87.48 | 2690-000 | | | 64,428.75 |
| 11/18/20 | | Marquez, Juan C | 314.72 | 2690-000 | | | 64,428.75 |
| 11/18/20 | | Mcshane, Riley | 175.08 | 2690-000 | | | 64,428.75 |
| 11/18/20 | | Mantere, Aleksanteri | 239.23 | 2690-000 | | | 64,428.75 |
| 11/18/20 | | Munoz, Francisco | 839.06 | 2690-000 | | | 64,428.75 |
| 11/18/20 | | Profeta, Bethany | 105.51 | 2690-000 | | | 64,428.75 |
| 11/18/20 | | Pineda, Rene | 758.63 | 2690-000 | | | 64,428.75 |
| 11/18/20 | | Ocampo, Amadeo | 458.39 | 2690-000 | | | 64,428.75 |
| 11/18/20 | | Ortega, Martha | 160.67 | 2690-000 | | | 64,428.75 |
| 11/18/20 | | Townsend, Kalani A | 148.82 | 2690-000 | | | 64,428.75 |
| 11/18/20 | | Tortes, Magdalena | 132.25 | 2690-000 | | | 64,428.75 |
| 11/18/20 | | Witt, Hobie Matthew | 123.25 | 2690-000 | | | 64,428.75 |

**EXHIBIT 1**
**Page 61**

Page: 53

**Form 2**
**Cash Receipts and Disbursements Record**

| Case Number: | 18-13199 SC | Trustee: | Richard A. Marshack |
|---|---|---|---|
| Case Name: | Ruby's Huntington Beach Ltd a California limited partnership | Bank Name: | Signature Bank |
| | | Account: | ******2584 - Operating Account |
| Taxpayer ID#: | ******1331 | Blanket Bond: | $5,000,000.00 (per case limit) |
| Period Ending: | 10/06/22 | Separate Bond: | N/A |

| 1<br>Trans.<br>Date | 2<br>Check or<br>Ref. # | 3<br>Paid To / Received From | 4<br>Description of Transaction | Uniform<br>Tran. Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 11/18/20 | | Webb, Lauren | 207.94 | 2690-000 | | | 64,428.75 |
| 11/18/20 | | Wilkins, Kalani | 228.95 | 2690-000 | | | 64,428.75 |
| 11/18/20 | | Zamudio, Luis A | 565.51 | 2690-000 | | | 64,428.75 |
| 11/18/20 | | Big Fish Employer Service | 11/20/20 payroll<br>Fed Reference #: 20201118B6B7261F001439 | | | 25,320.61 | 39,108.14 |
| 11/18/20 | | US Foods | Order 762249<br>Reference #20201118B6B7261F001721 | 2690-000 | | 3,780.83 | 35,327.31 |
| 11/18/20 | 10255 | Loewy Enterprises Inc. | Invoice 02333741, 02334103, 00361325,<br>02336303 | 2690-000 | | 821.65 | 34,505.66 |
| 11/18/20 | 10256 | Airgas National Carbonation | Payer: 3817097<br>Invoice 9106031481, 9106445694 | 2690-000 | | 717.44 | 33,788.22 |
| 11/18/20 | 10257 | Brinks, Inc. | Invoice: 11356229; Acct 10000148110 | 2690-000 | | 487.31 | 33,300.91 |
| 11/18/20 | 10258 | Ruben Rodriguez | Petty cash  P12W1 - check 1 of 2 | 2690-000 | | 500.00 | 32,800.91 |
| 11/18/20 | 10259 | Ruben Rodriguez | Petty cash  P12W1 - check 2 of 2 | 2690-000 | | 309.04 | 32,491.87 |
| 11/18/20 | 10260 | Ruben Rodriguez | Petty cash  P12W2 - check 1 of 2 | 2690-000 | | 500.00 | 31,991.87 |
| 11/18/20 | 10261 | Ruben Rodriguez | Petty cash  P12W2 - check 2 of 2 | 2690-000 | | 398.12 | 31,593.75 |
| 11/18/20 | 10262 | Prudential Overall Supply Inc | Inv: 62560650 | 2690-000 | | 181.00 | 31,412.75 |
| 11/18/20 | 10263 | Southern California Edison | Acct 2-41-121-7359; 10/5 to 11/3/20 | 2690-000 | | 4,120.17 | 27,292.58 |

**EXHIBIT 1**
**Page 62**

**Form 2**
**Cash Receipts and Disbursements Record**

| | | |
|---|---|---|
| Case Number: | 18-13199 SC | |
| Case Name: | Ruby's Huntington Beach Ltd a California limited partnership | |
| Taxpayer ID#: | ******1331 | |
| Period Ending: | 10/06/22 | |

| | |
|---|---|
| Trustee: | Richard A. Marshack |
| Bank Name: | Signature Bank |
| Account: | ******2584 - Operating Account |
| Blanket Bond: | $5,000,000.00 (per case limit) |
| Separate Bond: | N/A |

| 1 Trans. Date | 2 Check or Ref. # | 3 Paid To / Received From | 4 Description of Transaction | Uniform Tran. Code | 5 Receipts $ | 6 Disbursements $ | 7 Checking Account Balance |
|---|---|---|---|---|---|---|---|
| 11/18/20 | 10264 | SoCal Gas | 024 064 3416 3; thru 11/10/20 | 2690-000 | | 568.69 | 26,723.89 |
| 11/24/20 | | BigFish Employer Services LLC | extra payroll 11/24/20 | | | 137.37 | 26,586.52 |
| 11/24/20 | | BigFish Payroll | 9.24 | 2690-720 | | | 26,586.52 |
| 11/24/20 | | BigFish Payroll | 12.56 | 2690-730 | | | 26,586.52 |
| 11/24/20 | | BigFish Payroll | 74.50 | 2690-000 | | | 26,586.52 |
| 11/24/20 | | Townsend, Kalani A | 41.07 | 2690-000 | | | 26,586.52 |
| 11/24/20 | 10265 | Ron Surak | Invoice 201120; Per order 6/29/20 | 2690-000 | | 180.00 | 26,406.52 |
| 11/24/20 | 10266 | James S. Elliott | Invoice 4930-HB; thru 11/21 | 2690-000 | | 250.00 | 26,156.52 |
| 11/24/20 | 10267 | TRN Management, LLC | Invoice 60022; Per order 6/29/20 thru 11/22 | 2690-000 | | 850.00 | 25,306.52 |
| 11/24/20 | 10268 | Loewy Enterprises Inc. | Invoice 02337718, 00361961, 02338944, 02339255, 02340306 | 2690-000 | | 1,299.10 | 24,007.42 |
| 11/24/20 | 10269 | B&N Heating Air Conditioning | Invoice 4678; walk-in cooler | 2690-000 | | 312.50 | 23,694.92 |
| 11/24/20 | 10270 | Custom Business Solutions Inc | Inv 324768, 331992; | 2690-000 | | 387.75 | 23,307.17 |
| 11/24/20 | 10271 | Diamond Sharp Cutlery, Inc. | Invoice 2861811 | 2690-000 | | 24.00 | 23,283.17 |
| 11/24/20 | 10272 | G & G Boookkeeping, Inc. | Invoice 22238 - 11/23 to 12/6 | 2690-000 | | 600.00 | 22,683.17 |
| 11/24/20 | 10273 | Ruben Rodriguez | Petty cash  P12W3 | 2690-000 | | 357.74 | 22,325.43 |
| 11/24/20 | 10274 | Prudential Overall Supply Inc | Inv: 62563221 | 2690-000 | | 181.00 | 22,144.43 |

**EXHIBIT 1**
**Page 63**

Page: 55

**Form 2**
**Cash Receipts and Disbursements Record**

| | |
|---|---|
| **Case Number:** | 18-13199 SC |
| **Case Name:** | Ruby's Huntington Beach Ltd a California limited partnership |
| **Taxpayer ID#:** | ******1331 |
| **Period Ending:** | 10/06/22 |

| | |
|---|---|
| **Trustee:** | Richard A. Marshack |
| **Bank Name:** | Signature Bank |
| **Account:** | ******2584 - Operating Account |
| **Blanket Bond:** | $5,000,000.00 (per case limit) |
| **Separate Bond:** | N/A |

| 1<br>Trans.<br>Date | 2<br>Check or<br>Ref. # | 3<br>Paid To / Received From | 4<br>Description of Transaction | Uniform<br>Tran. Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 11/25/20 | | US Foods | Order 773359<br>Reference #20201125B6B7261F002738 | 2690-000 | | 2,632.79 | 19,511.64 |
| 11/25/20 | 10275 | Pacific Premier Bank | December, Adequate protection payment per order 9/21/20 | 4210-000 | | 4,278.85 | 15,232.79 |
| 11/30/20 | | Signature Bank | Bank and Technology Services Fee | 2600-000 | | 90.13 | 15,142.66 |
| 12/01/20 | 10276 | James S. Elliott | Invoice 4935-HB; thru 11/28 | 2690-000 | | 187.50 | 14,955.16 |
| 12/01/20 | 10277 | Ron Surak | Invoice 201127; Per order 6/29/20 | 2690-000 | | 180.00 | 14,775.16 |
| 12/01/20 | 10278 | TRN Management, LLC | Invoice 60022; Per order 6/29/20 thru 11/29 | 2690-000 | | 925.00 | 13,850.16 |
| 12/02/20 | | From Account# XXXXXX2738 | | 9999-000 | 30,000.00 | | 43,850.16 |
| 12/02/20 | | BigFish Employer Services LLC | 12/4/20 payroll<br>#: 20201202B6B7261F001565 | | | 20,524.31 | 23,325.85 |
| 12/02/20 | | Camacho, Jaden | 353.79 | 2690-000 | | | 23,325.85 |
| 12/02/20 | | Carrera Flores, Ricardo | 340.56 | 2690-000 | | | 23,325.85 |
| 12/02/20 | | BigFish Payroll | Employee withholding for pay period 11/16/2020 to 11/29/2020. 3,028.91 | 2690-720 | | | 23,325.85 |
| 12/02/20 | | BigFish Payroll | Employer withholding for pay period 11/16/2020 to 11/29/2020. 2,226.41 | 2690-730 | | | 23,325.85 |

**EXHIBIT 1**
**Page 64**

Page: 56

**Form 2**
**Cash Receipts and Disbursements Record**

| Case Number: | 18-13199 SC | | Trustee: | Richard A. Marshack |
|---|---|---|---|---|
| Case Name: | Ruby's Huntington Beach Ltd a California limited partnership | | Bank Name: | Signature Bank |
| | | | Account: | ******2584 - Operating Account |
| Taxpayer ID#: | ******1331 | | Blanket Bond: | $5,000,000.00 (per case limit) |
| Period Ending: | 10/06/22 | | Separate Bond: | N/A |

| 1 Trans. Date | 2 Check or Ref. # | 3 Paid To / Received From | 4 Description of Transaction | | Uniform Tran. Code | 5 Receipts $ | 6 Disbursements $ | 7 Checking Account Balance |
|---|---|---|---|---|---|---|---|---|
| 12/02/20 | | BigFish Payroll | Third party miscellaneous for pay period 11/16/2020 to 11/29/2020. | 146.37 | 2690-720 | | | 23,325.85 |
| 12/02/20 | | BigFish Payroll | Payroll fee for pay period 11/16/2020 to 11/29/2020. | 178.75 | 2690-000 | | | 23,325.85 |
| 12/02/20 | | Bahena, Salvador | | 30.99 | 2690-000 | | | 23,325.85 |
| 12/02/20 | | Balandran, Isabella | | 131.72 | 2690-000 | | | 23,325.85 |
| 12/02/20 | | Bailey, Brookylyn | | 120.43 | 2690-000 | | | 23,325.85 |
| 12/02/20 | | Alvarez, Marcelino | | 664.85 | 2690-000 | | | 23,325.85 |
| 12/02/20 | | Aaron, Antonio | | 197.58 | 2690-000 | | | 23,325.85 |
| 12/02/20 | | Gardner, Christopher | | 363.48 | 2690-000 | | | 23,325.85 |
| 12/02/20 | | Gonzalez, Juan | | 155.94 | 2690-000 | | | 23,325.85 |
| 12/02/20 | | Gallego, Zoee | | 194.70 | 2690-000 | | | 23,325.85 |
| 12/02/20 | | Kensicki, Elana | | 221.47 | 2690-000 | | | 23,325.85 |
| 12/02/20 | | Hernandez, Isai | | 166.50 | 2690-000 | | | 23,325.85 |
| 12/02/20 | | Green, Lauren | | 284.92 | 2690-000 | | | 23,325.85 |
| 12/02/20 | | Hernandez Carillo, Enrique | | 511.56 | 2690-000 | | | 23,325.85 |
| 12/02/20 | | Cypra-Astbury, Cristen | | 1,144.68 | 2690-000 | | | 23,325.85 |
| 12/02/20 | | Corona, Makayla | | 203.97 | 2690-000 | | | 23,325.85 |
| 12/02/20 | | Ciortea, Ioana | | 240.06 | 2690-000 | | | 23,325.85 |
| 12/02/20 | | Cole, Allison | | 134.98 | 2690-000 | | | 23,325.85 |
| 12/02/20 | | Fowler, Christy L Lynn | | 49.22 | 2690-000 | | | 23,325.85 |
| 12/02/20 | | Frausto, Maximiliano | | 242.49 | 2690-000 | | | 23,325.85 |

**EXHIBIT 1**
**Page 65**

**Form 2**
**Cash Receipts and Disbursements Record**

| Case Number: | 18-13199 SC | Trustee: | Richard A. Marshack |
|---|---|---|---|
| Case Name: | Ruby's Huntington Beach Ltd a California limited partnership | Bank Name: | Signature Bank |
| | | Account: | ******2584 - Operating Account |
| Taxpayer ID#: | ******1331 | Blanket Bond: | $5,000,000.00 (per case limit) |
| Period Ending: | 10/06/22 | Separate Bond: | N/A |

| 1 Trans. Date | 2 Check or Ref. # | 3 Paid To / Received From | 4 Description of Transaction | Uniform Tran. Code | 5 Receipts $ | 6 Disbursements $ | 7 Checking Account Balance |
|---|---|---|---|---|---|---|---|
| 12/02/20 | | Ortega, Martha | 531.55 | 2690-000 | | | 23,325.85 |
| 12/02/20 | | Ocampo, Amadeo | 329.31 | 2690-000 | | | 23,325.85 |
| 12/02/20 | | Pineda, Rene | 412.19 | 2690-000 | | | 23,325.85 |
| 12/02/20 | | Profeta, Bethany | 191.83 | 2690-000 | | | 23,325.85 |
| 12/02/20 | | Munoz, Francisco | 628.61 | 2690-000 | | | 23,325.85 |
| 12/02/20 | | Mantere, Aleksanteri | 153.54 | 2690-000 | | | 23,325.85 |
| 12/02/20 | | Mcshane, Riley | 215.14 | 2690-000 | | | 23,325.85 |
| 12/02/20 | | Marquez, Juan C | 161.63 | 2690-000 | | | 23,325.85 |
| 12/02/20 | | Laffoon, Nina | 162.74 | 2690-000 | | | 23,325.85 |
| 12/02/20 | | Konrad, Sadie Ellen | 330.66 | 2690-000 | | | 23,325.85 |
| 12/02/20 | | Leal Toquiantzi, Rogelio | 185.44 | 2690-000 | | | 23,325.85 |
| 12/02/20 | | Longo, David L | 1,118.29 | 2690-000 | | | 23,325.85 |
| 12/02/20 | | Rhodes, Mari | 167.67 | 2690-000 | | | 23,325.85 |
| 12/02/20 | | Ramos, Miriam | 277.84 | 2690-000 | | | 23,325.85 |
| 12/02/20 | | Ramirez, Miguel | 528.15 | 2690-000 | | | 23,325.85 |
| 12/02/20 | | Robertson, Christopher Allen | 533.69 | 2690-000 | | | 23,325.85 |
| 12/02/20 | | Robertson, Alexander | 193.33 | 2690-000 | | | 23,325.85 |
| 12/02/20 | | Rodriguez, Ruben | 2,218.43 | 2690-000 | | | 23,325.85 |
| 12/02/20 | | Rodriguez, Raul | 172.23 | 2690-000 | | | 23,325.85 |
| 12/02/20 | | Townsend, Kalani A | 41.07 | 2690-000 | | | 23,325.85 |
| 12/02/20 | | Tortes, Magdalena | 35.98 | 2690-000 | | | 23,325.85 |
| 12/02/20 | | Walsh, Hannah Kylie | 159.61 | 2690-000 | | | 23,325.85 |

**EXHIBIT 1**
**Page 66**

**Form 2**
**Cash Receipts and Disbursements Record**

| Case Number: | 18-13199 SC | | Trustee: | Richard A. Marshack |
| Case Name: | Ruby's Huntington Beach Ltd a California limited partnership | | Bank Name: | Signature Bank |
| | | | Account: | ******2584 - Operating Account |
| Taxpayer ID#: | ******1331 | | Blanket Bond: | $5,000,000.00 (per case limit) |
| Period Ending: | 10/06/22 | | Separate Bond: | N/A |

| 1<br>Trans.<br>Date | 2<br>Check or<br>Ref. # | 3<br>Paid To / Received From | 4<br>Description of Transaction | | Uniform<br>Tran. Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|---|
| 12/02/20 | | Wilkins, Kalani | | 125.99 | 2690-000 | | | 23,325.85 |
| 12/02/20 | | Witt, Hobie Matthew | | 127.42 | 2690-000 | | | 23,325.85 |
| 12/02/20 | | Zamudio, Luis A | | 187.64 | 2690-000 | | | 23,325.85 |
| 12/02/20 | 10279 | Loewy Enterprises Inc. | Invoice 02343016, 02343724 | | 2690-000 | | 912.72 | 22,413.13 |
| 12/02/20 | 10280 | New Carbon Company, LLC | Invoice UINVC094066 | | 2690-000 | | 126.00 | 22,287.13 |
| 12/02/20 | 10281 | City of Huntington Beach | Acct 5375701; Cust #01373383<br>Fat/oil/grease permit | | 2690-000 | | 11.84 | 22,275.29 |
| 12/02/20 | 10282 | City of Huntington Beach | Acct 4139; Business License | | 2690-000 | | 912.00 | 21,363.29 |
| 12/02/20 | 10283 | Ecolab, Inc. | Invoice 6258411836 | | 2690-000 | | 152.33 | 21,210.96 |
| 12/02/20 | 10284 | Ruben Rodriguez | Petty cash  P12W4 | | 2690-000 | | 449.08 | 20,761.88 |
| 12/02/20 | 10285 | G & G Boookkeeping, Inc. | Invoice 22239 - 12/6 to 12/21 | | 2690-000 | | 600.00 | 20,161.88 |
| 12/03/20 | | Ruby's Huntington Beach - Cash | Transfer from EWB cash account | | 9999-000 | 45,000.00 | | 65,161.88 |
| 12/03/20 | | US Foods | Order 781621<br>Reference #20201203B6B7261F001596 | | 2690-000 | | 3,326.60 | 61,835.28 |
| 12/03/20 | | BigFish Employer Services LLC | Extra payroll 12/4 - layoffs<br>#20201203B6B7261F001595 | | | | 5,195.03 | 56,640.25 |
| 12/03/20 | | Carrera Flores, Ricardo | | 126.79 | 2690-000 | | | 56,640.25 |

EXHIBIT 1
Page 67

**Form 2**

**Cash Receipts and Disbursements Record**

| Case Number: | 18-13199 SC | Trustee: | Richard A. Marshack |
| Case Name: | Ruby's Huntington Beach Ltd a California limited partnership | Bank Name: | Signature Bank |
| | | Account: | ******2584 - Operating Account |
| Taxpayer ID#: | ******1331 | Blanket Bond: | $5,000,000.00 (per case limit) |
| Period Ending: | 10/06/22 | Separate Bond: | N/A |

| 1<br>Trans.<br>Date | 2<br>Check or<br>Ref. # | 3<br>Paid To / Received From | 4<br>Description of Transaction | | Uniform<br>Tran. Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|---|
| 12/03/20 | | BigFish Payroll | Employee withholding for pay period 11/30/2020 to 12/04/2020. | 430.35 | 2690-720 | | | 56,640.25 |
| 12/03/20 | | BigFish Payroll | Employer withholding for pay period 11/30/2020 to 12/04/2020. | 518.10 | 2690-730 | | | 56,640.25 |
| 12/03/20 | | BigFish Payroll | Third party miscellaneous for pay period 11/30/2020 to 12/04/2020. | 38.60 | 2690-720 | | | 56,640.25 |
| 12/03/20 | | BigFish Payroll | Payroll fee for pay period 11/30/2020 to 12/04/2020. | 145.75 | 2690-000 | | | 56,640.25 |
| 12/03/20 | | Aaron, Antonio | | 97.13 | 2690-000 | | | 56,640.25 |
| 12/03/20 | | Bailey, Brookylyn | | 62.34 | 2690-000 | | | 56,640.25 |
| 12/03/20 | | Balandran, Isabella | | 23.74 | 2690-000 | | | 56,640.25 |
| 12/03/20 | | Bahena, Salvador | | 38.59 | 2690-000 | | | 56,640.25 |
| 12/03/20 | | Gonzalez, Juan | | 124.69 | 2690-000 | | | 56,640.25 |
| 12/03/20 | | Gardner, Christopher | | 203.76 | 2690-000 | | | 56,640.25 |
| 12/03/20 | | Green, Lauren | | 224.21 | 2690-000 | | | 56,640.25 |
| 12/03/20 | | Hernandez, Isai | | 118.75 | 2690-000 | | | 56,640.25 |
| 12/03/20 | | Frausto, Maximiliano | | 87.29 | 2690-000 | | | 56,640.25 |
| 12/03/20 | | Fowler, Christy L Lynn | | 95.01 | 2690-000 | | | 56,640.25 |
| 12/03/20 | | Corona, Makayla | | 125.05 | 2690-000 | | | 56,640.25 |
| 12/03/20 | | Rodriguez, Raul | | 156.21 | 2690-000 | | | 56,640.25 |

**EXHIBIT 1**

**Page 68**

**Form 2**
## Cash Receipts and Disbursements Record

| Case Number: | 18-13199 SC | Trustee: | Richard A. Marshack |
| Case Name: | Ruby's Huntington Beach Ltd a California limited partnership | Bank Name: | Signature Bank |
| | | Account: | ******2584 - Operating Account |
| Taxpayer ID#: | ******1331 | Blanket Bond: | $5,000,000.00 (per case limit) |
| Period Ending: | 10/06/22 | Separate Bond: | N/A |

| 1<br>Trans.<br>Date | 2<br>Check or<br>Ref. # | 3<br>Paid To / Received From | 4<br>Description of Transaction | Uniform<br>Tran. Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 12/03/20 | | Robertson, Alexander | 201.88 | 2690-000 | | | 56,640.25 |
| 12/03/20 | | Robertson, Christopher Allen | 315.44 | 2690-000 | | | 56,640.25 |
| 12/03/20 | | Paul, Ashley | 23.76 | 2690-000 | | | 56,640.25 |
| 12/03/20 | | Rhodes, Mari | 207.62 | 2690-000 | | | 56,640.25 |
| 12/03/20 | | Leal Toquiantzi, Rogelio | 23.75 | 2690-000 | | | 56,640.25 |
| 12/03/20 | | Konrad, Sadie Ellen | 115.79 | 2690-000 | | | 56,640.25 |
| 12/03/20 | | Laffoon, Nina | 124.70 | 2690-000 | | | 56,640.25 |
| 12/03/20 | | Marquez, Juan C | 131.54 | 2690-000 | | | 56,640.25 |
| 12/03/20 | | Mcshane, Riley | 179.80 | 2690-000 | | | 56,640.25 |
| 12/03/20 | | Mantere, Aleksanteri | 124.45 | 2690-000 | | | 56,640.25 |
| 12/03/20 | | Ocampo, Amadeo | 23.76 | 2690-000 | | | 56,640.25 |
| 12/03/20 | | Ortega, Martha | 498.18 | 2690-000 | | | 56,640.25 |
| 12/03/20 | | Stein, Michelle | 23.75 | 2690-000 | | | 56,640.25 |
| 12/03/20 | | Zamudio, Luis A | 195.93 | 2690-000 | | | 56,640.25 |
| 12/03/20 | | Witt, Hobie Matthew | 23.75 | 2690-000 | | | 56,640.25 |
| 12/03/20 | | Webb, Lauren | 95.00 | 2690-000 | | | 56,640.25 |
| 12/03/20 | | Wilkins, Kalani | 115.20 | 2690-000 | | | 56,640.25 |
| 12/03/20 | | Walsh, Hannah Kylie | 130.62 | 2690-000 | | | 56,640.25 |
| 12/03/20 | | Tortes, Magdalena | 23.75 | 2690-000 | | | 56,640.25 |
| 12/05/20 | 10286 | TRN Management, LLC | Reimburse out of pocket for WARN notices | 2690-000 | | 32.91 | 56,607.34 |
| 12/07/20 | 10287 | TRN Management, LLC | Invoice 60025; Per order 6/29/20; thru 12/6 | 2690-000 | | 1,375.00 | 55,232.34 |

EXHIBIT 1
Page 69

**Form 2**
**Cash Receipts and Disbursements Record**

| Case Number: | 18-13199 SC | Trustee: | Richard A. Marshack |
|---|---|---|---|
| Case Name: | Ruby's Huntington Beach Ltd a California limited partnership | Bank Name: | Signature Bank |
| | | Account: | ******2584 - Operating Account |
| Taxpayer ID#: | ******1331 | Blanket Bond: | $5,000,000.00 (per case limit) |
| Period Ending: | 10/06/22 | Separate Bond: | N/A |

| 1<br>Trans.<br>Date | 2<br>Check or<br>Ref. # | 3<br>Paid To / Received From | 4<br>Description of Transaction | Uniform<br>Tran. Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 12/07/20 | 10288 | James S. Elliott | Invoice 4940-HB; thru 12/5 | 2690-000 | | 375.00 | 54,857.34 |
| 12/09/20 | 10289 | Corodata Records Management, Inc. | Invoice RS4643310 and RS4651605; October and November record storage - Ruby's HB share | 2410-000 | | 230.94 | 54,626.40 |
| 12/10/20 | | US Foods | Order 791085<br>Reference #20201210B6B7261F001340 | 2690-000 | | 735.17 | 53,891.23 |
| 12/10/20 | | California Dept. of Tax and Fee Administration Special Operations Branch, MIC:55PO BOX 942879SACRAMENTO, CA 94279-0055 | 12/18 EFT PAYMENT; November 2020 sales tax 90% - 099-906007; Confirmation 0-015-889-658 | 2690-000 | | 7,923.27 | 45,967.96 |
| 12/10/20 | 10290 | Loewy Enterprises Inc. | Invoice 02347179 | 2690-000 | | 785.19 | 45,182.77 |
| 12/10/20 | 10291 | Diamond Sharp Cutlery, Inc. | Invoice 2879267 | 2690-000 | | 24.00 | 45,158.77 |
| 12/10/20 | 10292 | Interface Security Systems LLC | Invoice 19860644<br>equipment and monitoring 12/1/20 to 2/28/21 | 2690-000 | | 485.01 | 44,673.76 |
| 12/10/20 | 10293 | Magnum Music Group | Inv 10996 | 2690-000 | | 149.85 | 44,523.91 |
| 12/10/20 | 10294 | Mitsubishi Electric US Inc | Invoice 388111; Elevator service | 2690-000 | | 669.27 | 43,854.64 |
| 12/10/20 | 10295 | Ruben Rodriguez | Petty cash  P13W1 | 2690-000 | | 148.36 | 43,706.28 |
| 12/10/20 | 10296 | Prudential Overall Supply Inc | Inv: 62566245 | 2690-000 | | 92.90 | 43,613.38 |
| 12/10/20 | 10297 | Rainbow Disposal Co Inc | Acct 3-0605-0026332; December 2020<br>Invoice 0605-000743674 | 2690-000 | | 1,651.36 | 41,962.02 |

**EXHIBIT 1**
**Page 70**

Page: 62

**Form 2**
**Cash Receipts and Disbursements Record**

| Case Number: | 18-13199 SC | Trustee: | Richard A. Marshack |
|---|---|---|---|
| Case Name: | Ruby's Huntington Beach Ltd a California limited partnership | Bank Name: | Signature Bank |
| | | Account: | ******2584 - Operating Account |
| Taxpayer ID#: | ******1331 | Blanket Bond: | $5,000,000.00 (per case limit) |
| Period Ending: | 10/06/22 | Separate Bond: | N/A |

| 1<br>Trans.<br>Date | 2<br>Check or<br>Ref. # | 3<br>Paid To / Received From | 4<br>Description of Transaction | Uniform<br>Tran. Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 12/12/20 | 10298 | TPx Communications | Account 76304; Invoices 11/9/20 Huntington Beach portion HB30 1 Main St; and shared portion | 2690-000 | | 1,130.80 | 40,831.22 |
| 12/14/20 | 10299 | Ron Surak | Invoice 201211; Per order 6/29/20 | 2690-000 | | 180.00 | 40,651.22 |
| 12/14/20 | 10300 | James S. Elliott | Invoice 4945-HB; thru 12/12 | 2690-000 | | 125.00 | 40,526.22 |
| 12/14/20 | 10301 | TRN Management, LLC | Invoice 60026; Per order 6/29/20; thru 12/13 | 2690-000 | | 850.00 | 39,676.22 |
| 12/15/20 | | BigFish Employer Services LLC | Payroll 12/18/20 Ref 20201215B6B7261F000899 | | | 14,427.60 | 25,248.62 |
| 12/15/20 | | Carrera Flores, Ricardo | 100.29 | 2690-000 | | | 25,248.62 |
| 12/15/20 | | Camacho, Jaden | 290.61 | 2690-000 | | | 25,248.62 |
| 12/15/20 | | BigFish Payroll | Employee withholding for pay period 11/30/2020 to 12/13/2020. | 1,835.39 | 2690-720 | | 25,248.62 |
| 12/15/20 | | BigFish Payroll | Employer withholding for pay period 11/30/2020 to 12/13/2020. | 1,388.61 | 2690-730 | | 25,248.62 |
| 12/15/20 | | BigFish Payroll | Third party miscellaneous for pay period 11/30/2020 to 12/13/2020. | 139.93 | 2690-720 | | 25,248.62 |
| 12/15/20 | | BigFish Payroll | Payroll fee for pay period 11/30/2020 to 12/13/2020. | 167.50 | 2690-000 | | 25,248.62 |
| 12/15/20 | | Bahena, Salvador | 24.55 | 2690-000 | | | 25,248.62 |

**EXHIBIT 1**
**Page 71**

Page: 63

**Form 2**
**Cash Receipts and Disbursements Record**

| Case Number: | 18-13199 SC | Trustee: | Richard A. Marshack |
|---|---|---|---|
| Case Name: | Ruby's Huntington Beach Ltd a California limited partnership | Bank Name: | Signature Bank |
| | | Account: | ******2584 - Operating Account |
| Taxpayer ID#: | ******1331 | Blanket Bond: | $5,000,000.00 (per case limit) |
| Period Ending: | 10/06/22 | Separate Bond: | N/A |

| 1 Trans. Date | 2 Check or Ref. # | 3 Paid To / Received From | 4 Description of Transaction | Uniform Tran. Code | 5 Receipts $ | 6 Disbursements $ | 7 Checking Account Balance |
|---|---|---|---|---|---|---|---|
| 12/15/20 | | Bailey, Brookylyn | 36.94 | 2690-000 | | | 25,248.62 |
| 12/15/20 | | Aaron, Antonio | 73.39 | 2690-000 | | | 25,248.62 |
| 12/15/20 | | Alvarez, Marcelino | 625.83 | 2690-000 | | | 25,248.62 |
| 12/15/20 | | Kensicki, Elana | 222.51 | 2690-000 | | | 25,248.62 |
| 12/15/20 | | Hernandez, Isai | 91.10 | 2690-000 | | | 25,248.62 |
| 12/15/20 | | Green, Lauren | 191.59 | 2690-000 | | | 25,248.62 |
| 12/15/20 | | Hernandez Carillo, Enrique | 518.73 | 2690-000 | | | 25,248.62 |
| 12/15/20 | | Gardner, Christopher | 183.62 | 2690-000 | | | 25,248.62 |
| 12/15/20 | | Gonzalez, Juan | 101.80 | 2690-000 | | | 25,248.62 |
| 12/15/20 | | Gallego, Zoee | 119.34 | 2690-000 | | | 25,248.62 |
| 12/15/20 | | Cypra-Astbury, Cristen | 970.97 | 2690-000 | | | 25,248.62 |
| 12/15/20 | | Corona, Makayla | 106.29 | 2690-000 | | | 25,248.62 |
| 12/15/20 | | Ciortea, Ioana | 245.31 | 2690-000 | | | 25,248.62 |
| 12/15/20 | | Cole, Allison | 242.42 | 2690-000 | | | 25,248.62 |
| 12/15/20 | | Fowler, Christy L Lynn | 49.93 | 2690-000 | | | 25,248.62 |
| 12/15/20 | | Frausto, Maximiliano | 63.53 | 2690-000 | | | 25,248.62 |
| 12/15/20 | | Ramirez, Miguel | 580.45 | 2690-000 | | | 25,248.62 |
| 12/15/20 | | Rhodes, Mari | 173.21 | 2690-000 | | | 25,248.62 |
| 12/15/20 | | Ramos, Miriam | 188.73 | 2690-000 | | | 25,248.62 |
| 12/15/20 | | Robertson, Christopher Allen | 174.26 | 2690-000 | | | 25,248.62 |
| 12/15/20 | | Robertson, Alexander | 139.33 | 2690-000 | | | 25,248.62 |
| 12/15/20 | | Rodriguez, Raul | 140.19 | 2690-000 | | | 25,248.62 |

**EXHIBIT 1**
**Page 72**

Page: 64

**Form 2**
**Cash Receipts and Disbursements Record**

| Case Number: | 18-13199 SC | Trustee: | Richard A. Marshack |
|---|---|---|---|
| Case Name: | Ruby's Huntington Beach Ltd a California limited partnership | Bank Name: | Signature Bank |
| | | Account: | ******2584 - Operating Account |
| Taxpayer ID#: | ******1331 | Blanket Bond: | $5,000,000.00 (per case limit) |
| Period Ending: | 10/06/22 | Separate Bond: | N/A |

| 1<br>Trans.<br>Date | 2<br>Check or<br>Ref. # | 3<br>Paid To / Received From | 4<br>Description of Transaction | Uniform<br>Tran. Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 12/15/20 | | Rodriguez, Ruben | 1,597.47 | 2690-000 | | | 25,248.62 |
| 12/15/20 | | Mantere, Aleksanteri | 113.90 | 2690-000 | | | 25,248.62 |
| 12/15/20 | | Munoz, Francisco | 547.51 | 2690-000 | | | 25,248.62 |
| 12/15/20 | | Mcshane, Riley | 99.70 | 2690-000 | | | 25,248.62 |
| 12/15/20 | | Marquez, Juan C | 89.79 | 2690-000 | | | 25,248.62 |
| 12/15/20 | | Ortega, Martha | 484.76 | 2690-000 | | | 25,248.62 |
| 12/15/20 | | Profeta, Bethany | 234.50 | 2690-000 | | | 25,248.62 |
| 12/15/20 | | Pineda, Rene | 521.22 | 2690-000 | | | 25,248.62 |
| 12/15/20 | | Longo, David L | 1,048.29 | 2690-000 | | | 25,248.62 |
| 12/15/20 | | Laffoon, Nina | 71.46 | 2690-000 | | | 25,248.62 |
| 12/15/20 | | Konrad, Sadie Ellen | 99.57 | 2690-000 | | | 25,248.62 |
| 12/15/20 | | Walsh, Hannah Kylie | 106.06 | 2690-000 | | | 25,248.62 |
| 12/15/20 | | Townsend, Kalani A | -41.07 | 2690-000 | | | 25,248.62 |
| 12/15/20 | | Wilkins, Kalani | 90.30 | 2690-000 | | | 25,248.62 |
| 12/15/20 | | Webb, Lauren | 46.91 | 2690-000 | | | 25,248.62 |
| 12/15/20 | | Zamudio, Luis A | 130.88 | 2690-000 | | | 25,248.62 |
| 12/16/20 | 10302 | Loewy Enterprises Inc. | Invoice 02348321 | 2690-000 | | 137.45 | 25,111.17 |
| 12/16/20 | 10303 | Brinks, Inc. | Invoice: 3704981, 11389948; Acct 10000148110 | 2690-000 | | 562.38 | 24,548.79 |
| 12/16/20 | 10304 | Ruben Rodriguez | Petty cash  P13W2 | 2690-000 | | 280.49 | 24,268.30 |

**EXHIBIT 1**
**Page 73**

**Form 2**
**Cash Receipts and Disbursements Record**

| Case Number: | 18-13199 SC | Trustee: | Richard A. Marshack |
| Case Name: | Ruby's Huntington Beach Ltd a California limited partnership | Bank Name: | Signature Bank |
| | | Account: | ******2584 - Operating Account |
| Taxpayer ID#: | ******1331 | Blanket Bond: | $5,000,000.00 (per case limit) |
| Period Ending: | 10/06/22 | Separate Bond: | N/A |

| 1<br>Trans.<br>Date | 2<br>Check or<br>Ref. # | 3<br>Paid To / Received From | 4<br>Description of Transaction | Uniform<br>Tran. Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 12/16/20 | 10305 | Prudential Overall Supply Inc | Inv: 62568073 | 2690-000 | | 92.90 | 24,175.40 |
| 12/17/20 | 10221 | Loewy Enterprises Inc. | Invoice 02322378, 02323439, 02324661;<br>Stopped: Check issued on 10/30/2020 | 2690-004 | | -1,843.67 | 26,019.07 |
| 12/17/20 | 10247 | Magnum Music Group | Inv 10876;    Stopped: Check issued on<br>11/13/2020 | 2690-004 | | -149.85 | 26,168.92 |
| 12/17/20 | | US Foods | Order 800573<br>Reference #20201217B6B7261F001827 | 2690-000 | | 1,697.44 | 24,471.48 |
| 12/17/20 | 10306 | Loewy Enterprises Inc. | REPLACES check 10221 lost in mail<br>Invoice 02322378, 02323439, 02324661; | 2690-000 | | 1,843.67 | 22,627.81 |
| 12/17/20 | 10307 | Magnum Music Group | REPLACES ck 11/13 lost in mail<br>Inv 10876; | 2690-000 | | 149.85 | 22,477.96 |
| 12/21/20 | 10308 | First Insurance Funding Corp | Liability insurance premium payment #5;<br>Huntington Beach portion | 2690-000 | | 2,484.37 | 19,993.59 |
| 12/21/20 | 10309 | Ron Surak | Invoice 201218; Per order 6/29/20 | 2690-000 | | 495.00 | 19,498.59 |
| 12/21/20 | 10310 | James S. Elliott | Invoice 4950-HB; thru 12/19 | 2690-000 | | 250.00 | 19,248.59 |
| 12/21/20 | 10311 | TRN Management, LLC | Invoice 60027; Per order 6/29/20; thru 12/20 | 2690-000 | | 850.00 | 18,398.59 |
| 12/22/20 | | US Foods | Order 807393<br>Reference #20201222B6B7261F002333 | 2690-000 | | 1,164.77 | 17,233.82 |
| 12/22/20 | | US Foods | Order 807393<br>Reference #20201222B6B7261F002334 | 2690-000 | | 41.36 | 17,192.46 |

**EXHIBIT 1**
**Page 74**

**Form 2**
**Cash Receipts and Disbursements Record**

| Case Number: | 18-13199 SC | Trustee: | Richard A. Marshack |
| Case Name: | Ruby's Huntington Beach Ltd a California limited partnership | Bank Name: | Signature Bank |
| | | Account: | ******2584 - Operating Account |
| Taxpayer ID#: | ******1331 | Blanket Bond: | $5,000,000.00 (per case limit) |
| Period Ending: | 10/06/22 | Separate Bond: | N/A |

| 1 Trans. Date | 2 Check or Ref. # | 3 Paid To / Received From | 4 Description of Transaction | Uniform Tran. Code | 5 Receipts $ | 6 Disbursements $ | 7 Checking Account Balance |
|---|---|---|---|---|---|---|---|
| 12/24/20 | 10312 | Loewy Enterprises Inc. | Invoice 02352274 | 2690-000 | | 250.20 | 16,942.26 |
| 12/24/20 | 10313 | Ecolab, Inc. | Invoice 6258902024 | 2690-000 | | 152.33 | 16,789.93 |
| 12/24/20 | 10314 | Ruben Rodriguez | Petty cash  P13W3 | 2690-000 | | 77.28 | 16,712.65 |
| 12/24/20 | 10315 | Southern California Edison | Acct 2-41-121-7359; 11/3/ to 12/4/20 | 2690-000 | | 3,571.82 | 13,140.83 |
| 12/24/20 | 10316 | SoCal Gas | 024 064 3416 3; thru 12/11/20 | 2690-000 | | 455.04 | 12,685.79 |
| 12/24/20 | 10317 | Tiger, Inc. | CA-02-06-5578; Invoice 1020674481, 1120682764 - 11/30/20 | 2690-000 | | 752.88 | 11,932.91 |
| 12/29/20 | 10318 | TPx Communications | Account 76304; Invoice 12/9/20 Huntington Beach portion HB30 1 Main St; and shared portion | 2690-000 | | 1,028.52 | 10,904.39 |
| 12/29/20 | 10319 | Pacific Premier Bank | January 2021, Adequate protection payment per order 9/21/20 | 4210-000 | | 4,278.85 | 6,625.54 |
| 12/29/20 | 10320 | Brooks Insurance Services, Inc. | 2020 Invoice - Huntington share | 2690-000 | | 850.00 | 5,775.54 |
| 12/30/20 | | From Account# XXXXXX2738 | | 9999-000 | 30,000.00 | | 35,775.54 |
| 12/30/20 | | BigFish Employer Services LLC | payroll 12/31/20 #20201230B6B7261F002527 | | | 7,569.02 | 28,206.52 |
| 12/30/20 | | Carrera Flores, Ricardo | -100.29 | 2690-000 | | | 28,206.52 |
| 12/30/20 | | Aaron, Antonio | -73.39 | 2690-000 | | | 28,206.52 |
| 12/30/20 | | Bailey, Brookylyn | -36.94 | 2690-000 | | | 28,206.52 |
| 12/30/20 | | Bahena, Salvador | -24.55 | 2690-000 | | | 28,206.52 |

**EXHIBIT 1**
**Page 75**

**Form 2**
**Cash Receipts and Disbursements Record**

| Case Number: | 18-13199 SC | Trustee: | Richard A. Marshack |
|---|---|---|---|
| Case Name: | Ruby's Huntington Beach Ltd a California limited partnership | Bank Name: | Signature Bank |
| | | Account: | ******2584 - Operating Account |
| Taxpayer ID#: | ******1331 | Blanket Bond: | $5,000,000.00 (per case limit) |
| Period Ending: | 10/06/22 | Separate Bond: | N/A |

| 1<br>Trans.<br>Date | 2<br>Check or<br>Ref. # | 3<br>Paid To / Received From | 4<br>Description of Transaction | Uniform<br>Tran. Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 12/30/20 | | Gonzalez, Juan | -101.80 | 2690-000 | | | 28,206.52 |
| 12/30/20 | | Gardner, Christopher | -183.62 | 2690-000 | | | 28,206.52 |
| 12/30/20 | | Green, Lauren | -191.59 | 2690-000 | | | 28,206.52 |
| 12/30/20 | | Hernandez, Isai | -91.10 | 2690-000 | | | 28,206.52 |
| 12/30/20 | | Corona, Makayla | -106.29 | 2690-000 | | | 28,206.52 |
| 12/30/20 | | Frausto, Maximiliano | -63.53 | 2690-000 | | | 28,206.52 |
| 12/30/20 | | Fowler, Christy L Lynn | -49.93 | 2690-000 | | | 28,206.52 |
| 12/30/20 | | Ortega, Martha | -484.76 | 2690-000 | | | 28,206.52 |
| 12/30/20 | | Marquez, Juan C | -89.79 | 2690-000 | | | 28,206.52 |
| 12/30/20 | | Mcshane, Riley | -99.70 | 2690-000 | | | 28,206.52 |
| 12/30/20 | | Mantere, Aleksanteri | -113.90 | 2690-000 | | | 28,206.52 |
| 12/30/20 | | Konrad, Sadie Ellen | -99.57 | 2690-000 | | | 28,206.52 |
| 12/30/20 | | Laffoon, Nina | -71.46 | 2690-000 | | | 28,206.52 |
| 12/30/20 | | Rodriguez, Raul | -140.19 | 2690-000 | | | 28,206.52 |
| 12/30/20 | | Robertson, Alexander | -139.33 | 2690-000 | | | 28,206.52 |
| 12/30/20 | | Robertson, Christopher Allen | -174.26 | 2690-000 | | | 28,206.52 |
| 12/30/20 | | Rhodes, Mari | -173.21 | 2690-000 | | | 28,206.52 |
| 12/30/20 | | Walsh, Hannah Kylie | -106.06 | 2690-000 | | | 28,206.52 |
| 12/30/20 | | Webb, Lauren | -46.91 | 2690-000 | | | 28,206.52 |
| 12/30/20 | | Wilkins, Kalani | -90.30 | 2690-000 | | | 28,206.52 |
| 12/30/20 | | Zamudio, Luis A | -130.88 | 2690-000 | | | 28,206.52 |
| 12/30/20 | | Ramos, Miriam | 305.70 | 2690-000 | | | 28,206.52 |

**EXHIBIT 1**
**Page 76**

Page: 68

**Form 2**
**Cash Receipts and Disbursements Record**

| Case Number: | 18-13199 SC | | Trustee: | Richard A. Marshack |
|---|---|---|---|---|
| Case Name: | Ruby's Huntington Beach Ltd a California limited partnership | | Bank Name: | Signature Bank |
| | | | Account: | ******2584 - Operating Account |
| Taxpayer ID#: | ******1331 | | Blanket Bond: | $5,000,000.00 (per case limit) |
| Period Ending: | 10/06/22 | | Separate Bond: | N/A |

| 1<br>Trans.<br>Date | 2<br>Check or<br>Ref. # | 3<br>Paid To / Received From | 4<br>Description of Transaction | | Uniform<br>Tran. Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|---|
| 12/30/20 | | Ramirez, Miguel | | 604.42 | 2690-000 | | | 28,206.52 |
| 12/30/20 | | Rodriguez, Ruben | | 2,218.43 | 2690-000 | | | 28,206.52 |
| 12/30/20 | | Longo, David L | | 969.56 | 2690-000 | | | 28,206.52 |
| 12/30/20 | | Munoz, Francisco | | 418.16 | 2690-000 | | | 28,206.52 |
| 12/30/20 | | Pineda, Rene | | 566.00 | 2690-000 | | | 28,206.52 |
| 12/30/20 | | Profeta, Bethany | | 287.75 | 2690-000 | | | 28,206.52 |
| 12/30/20 | | Cypra-Astbury, Cristen | | 862.04 | 2690-000 | | | 28,206.52 |
| 12/30/20 | | Cole, Allison | | 250.37 | 2690-000 | | | 28,206.52 |
| 12/30/20 | | Ciortea, Ioana | | 274.19 | 2690-000 | | | 28,206.52 |
| 12/30/20 | | Hernandez Carillo, Enrique | | 687.54 | 2690-000 | | | 28,206.52 |
| 12/30/20 | | Kensicki, Elana | | 219.49 | 2690-000 | | | 28,206.52 |
| 12/30/20 | | Gallego, Zoee | | 193.82 | 2690-000 | | | 28,206.52 |
| 12/30/20 | | Bahena, Salvador | | | 2690-000 | | | 28,206.52 |
| 12/30/20 | | Alvarez, Marcelino | | 565.39 | 2690-000 | | | 28,206.52 |
| 12/30/20 | | Camacho, Jaden | | 178.54 | 2690-000 | | | 28,206.52 |
| 12/30/20 | | BigFish Payroll | Employee withholding for pay period 12/14/2020 to 12/27/2020. | 1,218.12 | 2690-720 | | | 28,206.52 |
| 12/30/20 | | BigFish Payroll | Employer withholding for pay period 12/14/2020 to 12/27/2020. | 509.97 | 2690-730 | | | 28,206.52 |

**EXHIBIT 1**
**Page 77**

**Form 2**
**Cash Receipts and Disbursements Record**

| Case Number: | 18-13199 SC | | Trustee: | Richard A. Marshack |
|---|---|---|---|---|
| Case Name: | Ruby's Huntington Beach Ltd a California limited partnership | | Bank Name: | Signature Bank |
| | | | Account: | ******2584 - Operating Account |
| Taxpayer ID#: | ******1331 | | Blanket Bond: | $5,000,000.00 (per case limit) |
| Period Ending: | 10/06/22 | | Separate Bond: | N/A |

| 1<br>Trans.<br>Date | 2<br>Check or<br>Ref. # | 3<br>Paid To / Received From | 4<br>Description of Transaction | Uniform<br>Tran. Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 12/30/20 | | BigFish Payroll | Third party miscellaneous for    115.38<br>pay period 12/14/2020 to<br>12/27/2020. | 2690-720 | | | 28,206.52 |
| 12/30/20 | | BigFish Payroll | Payroll fee for pay period    107.50<br>12/14/2020 to 12/27/2020. | 2690-000 | | | 28,206.52 |
| 12/30/20 | 10321 | Ron Surak | Invoice 201225; Per order 6/29/20 | 2690-000 | | 180.00 | 28,026.52 |
| 12/30/20 | 10322 | TRN Management, LLC | Invoice 60028; Per order 6/29/20; thru 12/27 | 2690-000 | | 900.00 | 27,126.52 |
| 12/30/20 | 10323 | Loewy Enterprises Inc. | Invoice 02354208, 02355029, 02355411,<br>02355843 | 2690-000 | | 1,077.48 | 26,049.04 |
| 12/30/20 | 10324 | City of Huntington Beach | Permit 9610, Invoice 10673<br>false alarm fee 11/26/20 | 2690-000 | | 25.00 | 26,024.04 |
| 12/30/20 | 10325 | Ruben Rodriguez | Petty cash  P13W4 | 2690-000 | | 388.96 | 25,635.08 |
| 12/30/20 | 10326 | Prudential Overall Supply Inc | Inv: 62571680 | 2690-000 | | 84.05 | 25,551.03 |
| 12/31/20 | | US Foods | Order 817112<br>Reference #20201231B6B7261F001994 | 2690-000 | | 1,964.70 | 23,586.33 |
| 12/31/20 | | Signature Bank | Bank and Technology Services Fee | 2600-000 | | 86.37 | 23,499.96 |
| 01/02/21 | 10327 | James S. Elliott | Invoice 4955-HB; thru 1/2/21 | 2690-000 | | 312.50 | 23,187.46 |
| 01/04/21 | 10328 | TRN Management, LLC | Invoice 60101; Per order 6/29/20; thru 1/3/21 | 2690-000 | | 700.00 | 22,487.46 |
| 01/04/21 | 10329 | Ron Surak | Invoice 210101; Per order 6/29/20 | 2690-000 | | 180.00 | 22,307.46 |

**EXHIBIT 1**
**Page 78**

**Form 2**
**Cash Receipts and Disbursements Record**

| Case Number: | 18-13199 SC | Trustee: | Richard A. Marshack |
|---|---|---|---|
| Case Name: | Ruby's Huntington Beach Ltd a California limited partnership | Bank Name: | Signature Bank |
| | | Account: | ******2584 - Operating Account |
| Taxpayer ID#: | ******1331 | Blanket Bond: | $5,000,000.00 (per case limit) |
| Period Ending: | 10/06/22 | Separate Bond: | N/A |

| 1<br>Trans.<br>Date | 2<br>Check or<br>Ref. # | 3<br>Paid To / Received From | 4<br>Description of Transaction | Uniform<br>Tran. Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 01/06/21 | 10330 | Loewy Enterprises Inc. | Invoice 02356371, 02357544, 00363877 | 2690-000 | | 480.41 | 21,827.05 |
| 01/06/21 | 10331 | G & G Boookkeeping, Inc. | Invoice 22240 - 12/14 to 12/27 | 2690-000 | | 600.00 | 21,227.05 |
| 01/06/21 | 10332 | Ruben Rodriguez | Petty cash  P1W1 | 2690-000 | | 217.52 | 21,009.53 |
| 01/06/21 | 10333 | Puritan Bakery | Invoice  R540030478 | 2690-000 | | 7.68 | 21,001.85 |
| 01/07/21 | | US Foods | Order 825131<br>Reference #20210107B6B7261F001269 | 2690-000 | | 408.60 | 20,593.25 |
| 01/07/21 | | US Foods | Order 824195<br>Reference #20210107B6B7261F001268 | 2690-000 | | 3,145.89 | 17,447.36 |
| 01/11/21 | 10334 | California Restaurant Mutual | Invoice: 202012; Workers comp HB share | 2690-000 | | 4,062.54 | 13,384.82 |
| 01/12/21 | 10335 | Ron Surak | Invoice 210108; Per order 6/29/20 | 2690-000 | | 180.00 | 13,204.82 |
| 01/12/21 | 10336 | James S. Elliott | Invoice 4960-HB; thru 1/9/21 | 2690-000 | | 125.00 | 13,079.82 |
| 01/12/21 | 10337 | TRN Management, LLC | Invoice 60102; Per order 6/29/20; thru 1/10/21 | 2690-000 | | 875.00 | 12,204.82 |
| 01/12/21 | 10338 | Corodata Records Management, Inc. | Invoice RS4659934 December record storage - Ruby's HB share | 2410-000 | | 118.21 | 12,086.61 |
| 01/13/21 | | From Account# XXXXXX2738 | | 9999-000 | 20,000.00 | | 32,086.61 |
| 01/13/21 | | BigFish Employer Services LLC | 1/15 payroll<br>#: 20210113B6B7261F001282 | | | 12,246.16 | 19,840.45 |
| 01/13/21 | | Camacho, Jaden | 357.33 | 2690-000 | | | 19,840.45 |

**EXHIBIT 1**
**Page 79**

**Form 2**
**Cash Receipts and Disbursements Record**

| Case Number: | 18-13199 SC | Trustee: | Richard A. Marshack |
| Case Name: | Ruby's Huntington Beach Ltd a California limited partnership | Bank Name: | Signature Bank |
| | | Account: | ******2584 - Operating Account |
| Taxpayer ID#: | ******1331 | Blanket Bond: | $5,000,000.00 (per case limit) |
| Period Ending: | 10/06/22 | Separate Bond: | N/A |

| 1<br>Trans.<br>Date | 2<br>Check or<br>Ref. # | 3<br>Paid To / Received From | 4<br>Description of Transaction | | Uniform<br>Tran. Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|---|
| 01/13/21 | | BigFish Payroll | Employee withholding for pay period 12/28/2020 to 01/10/2021. | 1,651.81 | 2690-720 | | | 19,840.45 |
| 01/13/21 | | BigFish Payroll | Employer withholding for pay period 12/28/2020 to 01/10/2021. | 1,346.88 | 2690-730 | | | 19,840.45 |
| 01/13/21 | | BigFish Payroll | Third party miscellaneous for pay period 12/28/2020 to 01/10/2021. | 115.38 | 2690-720 | | | 19,840.45 |
| 01/13/21 | | BigFish Payroll | Payroll fee for pay period 12/28/2020 to 01/10/2021. | 673.50 | 2690-000 | | | 19,840.45 |
| 01/13/21 | | Alvarez, Marcelino | | 645.96 | 2690-000 | | | 19,840.45 |
| 01/13/21 | | Gallego, Zoee | | 221.59 | 2690-000 | | | 19,840.45 |
| 01/13/21 | | Kensicki, Elana | | 206.46 | 2690-000 | | | 19,840.45 |
| 01/13/21 | | Hernandez Carillo, Enrique | | 780.29 | 2690-000 | | | 19,840.45 |
| 01/13/21 | | Cypra-Astbury, Cristen | | 917.73 | 2690-000 | | | 19,840.45 |
| 01/13/21 | | Ciortea, Ioana | | 218.69 | 2690-000 | | | 19,840.45 |
| 01/13/21 | | Cole, Allison | | 212.73 | 2690-000 | | | 19,840.45 |
| 01/13/21 | | Ramirez, Miguel | | 692.73 | 2690-000 | | | 19,840.45 |
| 01/13/21 | | Ramos, Miriam | | 346.95 | 2690-000 | | | 19,840.45 |
| 01/13/21 | | Rodriguez, Ruben | | 1,802.74 | 2690-000 | | | 19,840.45 |
| 01/13/21 | | Longo, David L | | 946.28 | 2690-000 | | | 19,840.45 |
| 01/13/21 | | Profeta, Bethany | | 174.12 | 2690-000 | | | 19,840.45 |

**EXHIBIT 1**
**Page 80**

**Form 2**
**Cash Receipts and Disbursements Record**

| | | |
|---|---|---|
| Case Number: | 18-13199 SC | |
| Case Name: | Ruby's Huntington Beach Ltd a California limited partnership | |
| Taxpayer ID#: | ******1331 | |
| Period Ending: | 10/06/22 | |

| | |
|---|---|
| Trustee: | Richard A. Marshack |
| Bank Name: | Signature Bank |
| Account: | ******2584 - Operating Account |
| Blanket Bond: | $5,000,000.00 (per case limit) |
| Separate Bond: | N/A |

| 1 Trans. Date | 2 Check or Ref. # | 3 Paid To / Received From | 4 Description of Transaction | Uniform Tran. Code | 5 Receipts $ | 6 Disbursements $ | 7 Checking Account Balance |
|---|---|---|---|---|---|---|---|
| 01/13/21 | | Pineda, Rene | 550.70 | 2690-000 | | | 19,840.45 |
| 01/13/21 | | Munoz, Francisco | 384.29 | 2690-000 | | | 19,840.45 |
| 01/13/21 | 10339 | Department of Alcoholic Beverage Control | Renewal License No. 536421 dba Ruby's Diner, 1 Main Street, Huntington Beach | 2690-000 | | 455.00 | 19,385.45 |
| 01/14/21 | | US Foods | Order 833633 Reference 20210114B6B7261F001767 | 2690-000 | | 3,090.96 | 16,294.49 |
| 01/14/21 | 10340 | Loewy Enterprises Inc. | Invoice 02358516, 363979, 2358549, 2358550, 2359767, 3644173, 2360604, 2360837 | 2690-000 | | 420.04 | 15,874.45 |
| 01/14/21 | 10341 | First Insurance Funding Corp | Liability insurance premium payment #6; Huntington Beach portion | 2690-000 | | 2,484.37 | 13,390.08 |
| 01/14/21 | 10342 | G & G Boookkeeping, Inc. | Invoice 22241 - 12/28 to 1/17 | 2690-000 | | 600.00 | 12,790.08 |
| 01/14/21 | 10343 | Ruben Rodriguez | Petty cash  P1W2 | 2690-000 | | 566.66 | 12,223.42 |
| 01/14/21 | 10344 | Prudential Overall Supply Inc | Inv: 62576020 | 2690-000 | | 81.65 | 12,141.77 |
| 01/14/21 | 10345 | Southern California Edison | Acct 2-41-121-7359; 12/5/20 to 1/6/21 | 2690-000 | | 2,893.70 | 9,248.07 |
| 01/15/21 | | California Dept. of Tax and Fee Administration Special Operations Branch, MIC:55PO BOX 942879SACRAMENTO, CA 94279 -0055 | 1/15 EFT PAYMENT; December 2020 sales tax 90% - 099-906007; Confirmation 0-016-334-652 | 2690-000 | | 4,034.77 | 5,213.30 |
| 01/16/21 | 10346 | TPx Communications | Account 76304; Invoice 1/9/21 Huntington Beach portion HB30 1 Main St; and shared portion | 2690-000 | | 823.37 | 4,389.93 |

**EXHIBIT 1**
**Page 81**

**Form 2**
**Cash Receipts and Disbursements Record**

| | | |
|---|---|---|
| **Case Number:** | 18-13199 SC | |
| **Case Name:** | Ruby's Huntington Beach Ltd a California limited partnership | |
| **Taxpayer ID#:** | ******1331 | |
| **Period Ending:** | 10/06/22 | |

| | |
|---|---|
| **Trustee:** | Richard A. Marshack |
| **Bank Name:** | Signature Bank |
| **Account:** | ******2584 - Operating Account |
| **Blanket Bond:** | $5,000,000.00 (per case limit) |
| **Separate Bond:** | N/A |

| 1 Trans. Date | 2 Check or Ref. # | 3 Paid To / Received From | 4 Description of Transaction | Uniform Tran. Code | 5 Receipts $ | 6 Disbursements $ | 7 Checking Account Balance |
|---|---|---|---|---|---|---|---|
| 01/18/21 | 10347 | Ron Surak | Invoice 210115; Per order 6/29/20 | 2690-000 | | 180.00 | 4,209.93 |
| 01/18/21 | 10348 | TRN Management, LLC | Reimburse out of pocket for parking and mail | 2690-000 | | 6.77 | 4,203.16 |
| 01/18/21 | 10349 | TRN Management, LLC | Invoice 60103; Per order 6/29/20; thru 1/17/21 | 2690-000 | | 975.00 | 3,228.16 |
| 01/18/21 | 10350 | James S. Elliott | Invoice 4965-HB; thru 1/16/21 | 2690-000 | | 125.00 | 3,103.16 |
| 01/21/21 | | From Account# XXXXXX2738 | | 9999-000 | 30,000.00 | | 33,103.16 |
| 01/21/21 | | US Foods | Order 842832 Reference 20210121B6B7261F001139 | 2690-000 | | 3,599.18 | 29,503.98 |
| 01/21/21 | 10351 | Loewy Enterprises Inc. | Invoice 02363412 | 2690-000 | | 376.06 | 29,127.92 |
| 01/21/21 | 10352 | Diamond Sharp Cutlery, Inc. | Invoice 2911668 | 2690-000 | | 24.00 | 29,103.92 |
| 01/21/21 | 10353 | Ruben Rodriguez | Petty cash  P1W3 | 2690-000 | | 457.19 | 28,646.73 |
| 01/21/21 | 10354 | Puritan Bakery | Invoice  R54030510, R54030538, R54030581 | 2690-000 | | 395.48 | 28,251.25 |
| 01/21/21 | 10355 | Tiger, Inc. | CA-02-06-5578; Invoice 1220695680 12/30/20 | 2690-000 | | 404.13 | 27,847.12 |
| 01/25/21 | | US Foods | Order 842904 Reference 20210125B6B7261F000912 | 2690-000 | | 204.80 | 27,642.32 |
| 01/27/21 | | Ramos, Miriam | 298.95 | 2690-000 | | | 27,642.32 |
| 01/27/21 | | Ramirez, Miguel | 712.88 | 2690-000 | | | 27,642.32 |
| 01/27/21 | | Rodriguez, Ruben | 1,802.75 | 2690-000 | | | 27,642.32 |
| 01/27/21 | | Longo, David L | 879.01 | 2690-000 | | | 27,642.32 |

**EXHIBIT 1**
**Page 82**

**Form 2**
**Cash Receipts and Disbursements Record**

| Case Number: | 18-13199 SC | Trustee: | Richard A. Marshack |
|---|---|---|---|
| Case Name: | Ruby's Huntington Beach Ltd a California limited partnership | Bank Name: | Signature Bank |
| | | Account: | ******2584 - Operating Account |
| Taxpayer ID#: | ******1331 | Blanket Bond: | $5,000,000.00 (per case limit) |
| Period Ending: | 10/06/22 | Separate Bond: | N/A |

| 1<br>Trans.<br>Date | 2<br>Check or<br>Ref. # | 3<br>Paid To / Received From | 4<br>Description of Transaction | | Uniform<br>Tran. Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|---|
| 01/27/21 | | Munoz, Francisco | | 262.07 | 2690-000 | | | 27,642.32 |
| 01/27/21 | | Pineda, Rene | | 532.65 | 2690-000 | | | 27,642.32 |
| 01/27/21 | | Profeta, Bethany | | 210.56 | 2690-000 | | | 27,642.32 |
| 01/27/21 | | Cypra-Astbury, Cristen | | 890.80 | 2690-000 | | | 27,642.32 |
| 01/27/21 | | Cole, Allison | | 142.06 | 2690-000 | | | 27,642.32 |
| 01/27/21 | | Ciortea, Ioana | | 218.85 | 2690-000 | | | 27,642.32 |
| 01/27/21 | | Gallego, Zoee | | 202.87 | 2690-000 | | | 27,642.32 |
| 01/27/21 | | Kensicki, Elana | | 250.73 | 2690-000 | | | 27,642.32 |
| 01/27/21 | | Hernandez Carillo, Enrique | | 805.56 | 2690-000 | | | 27,642.32 |
| 01/27/21 | | Camacho, Jaden | | 285.39 | 2690-000 | | | 27,642.32 |
| 01/27/21 | | BigFish Payroll | Employee withholding for pay period 01/11/2021 to 01/24/2021. | 1,515.63 | 2690-720 | | | 27,642.32 |
| 01/27/21 | | BigFish Payroll | Employer withholding for pay period 01/11/2021 to 01/24/2021. | 1,257.12 | 2690-730 | | | 27,642.32 |
| 01/27/21 | | BigFish Payroll | Third party miscellaneous for pay period 01/11/2021 to 01/24/2021. | 207.69 | 2690-720 | | | 27,642.32 |
| 01/27/21 | | BigFish Payroll | Payroll fee for pay period 01/11/2021 to 01/24/2021. | 107.50 | 2690-000 | | | 27,642.32 |
| 01/27/21 | | Alvarez, Marcelino | | 444.42 | 2690-000 | | | 27,642.32 |

**EXHIBIT 1**
**Page 83**

Page: 75

**Form 2**
**Cash Receipts and Disbursements Record**

| Case Number: | 18-13199 SC | Trustee: | Richard A. Marshack |
|---|---|---|---|
| Case Name: | Ruby's Huntington Beach Ltd a California limited partnership | Bank Name: | Signature Bank |
| | | Account: | ******2584 - Operating Account |
| Taxpayer ID#: | ******1331 | Blanket Bond: | $5,000,000.00 (per case limit) |
| Period Ending: | 10/06/22 | Separate Bond: | N/A |

| 1<br>Trans.<br>Date | 2<br>Check or<br>Ref. # | 3<br>Paid To / Received From | 4<br>Description of Transaction | Uniform<br>Tran. Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 01/27/21 | | BigFish Employer Services LLC | 1/29 payroll<br>20210127B6B7261F001039 | | | 11,027.49 | 16,614.83 |
| 01/27/21 | 10356 | City of Huntington Beach | Permit 9610, Invoice 11480<br>false alarm fee 12/25/20 | 2690-000 | | 50.00 | 16,564.83 |
| 01/27/21 | 10357 | G & G Boookkeeping, Inc. | Invoice 22242 - 1/11 to 1/24 | 2690-000 | | 600.00 | 15,964.83 |
| 01/27/21 | 10358 | TRN Management, LLC | Invoice 60104; Per order 6/29/20; thru 1/24/21 | 2690-000 | | 800.00 | 15,164.83 |
| 01/27/21 | 10359 | Pacific Premier Bank | February 2021, Adequate protection payment<br>per order 9/21/20 | 4210-000 | | 4,278.85 | 10,885.98 |
| 01/28/21 | | US Foods | Order 851639<br>Reference 20210128B6B7261F001361 | 2690-000 | | 1,403.83 | 9,482.15 |
| 01/29/21 | 10360 | Compeat, Inc. | Ruby's Diners<br>Huntington Beach share 5/1/20 thru 1/4/21 | 2690-000 | | 773.00 | 8,709.15 |
| 01/29/21 | | Signature Bank | Bank and Technology Services Fee | 2600-000 | | 58.11 | 8,651.04 |
| 02/01/21 | 10361 | TRN Management, LLC | Invoice 60105; Per order 6/29/20; thru 1/31/21 | 2690-000 | | 700.00 | 7,951.04 |
| 02/01/21 | 10362 | Ron Surak | Invoice 210129; Per order 6/29/20 | 2690-000 | | 450.00 | 7,501.04 |
| 02/04/21 | | From Account# XXXXXX2738 | | 9999-000 | 20,000.00 | | 27,501.04 |
| 02/04/21 | | US Foods | Order 861098<br>Reference 20210204B6B7261F001116 | 2690-000 | | 2,035.99 | 25,465.05 |
| 02/04/21 | 10363 | Rainbow Disposal Co Inc | Acct 3-0605-0026332; 12/31/2020 and 1/31/21<br>Invoice 0605-000751782, 0605-000759856 | 2690-000 | | 3,277.58 | 22,187.47 |

**EXHIBIT 1**
**Page 84**

**Form 2**
**Cash Receipts and Disbursements Record**

| Case Number: | 18-13199 SC | | Trustee: | Richard A. Marshack |
|---|---|---|---|---|
| Case Name: | Ruby's Huntington Beach Ltd a California limited partnership | | Bank Name: | Signature Bank |
| | | | Account: | ******2584 - Operating Account |
| Taxpayer ID#: | ******1331 | | Blanket Bond: | $5,000,000.00 (per case limit) |
| Period Ending: | 10/06/22 | | Separate Bond: | N/A |

| 1<br>Trans.<br>Date | 2<br>Check or<br>Ref. # | 3<br>Paid To / Received From | 4<br>Description of Transaction | | Uniform<br>Tran. Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|---|
| 02/04/21 | 10364 | Loewy Enterprises Inc. | Invoice 02367276 | | 2690-000 | | 30.91 | 22,156.56 |
| 02/04/21 | 10365 | Diamond Sharp Cutlery, Inc. | Invoice 2923540 | | 2690-000 | | 24.00 | 22,132.56 |
| 02/04/21 | 10366 | G & G Boookkeeping, Inc. | Invoice 22243 - | | 2690-000 | | 600.00 | 21,532.56 |
| 02/04/21 | 10367 | Ruben Rodriguez | Petty cash  P1W4; P2W1 | | 2690-000 | | 596.66 | 20,935.90 |
| 02/08/21 | 10368 | Ron Surak | Invoice 210205; Per order 6/29/20 | | 2690-000 | | 180.00 | 20,755.90 |
| 02/08/21 | 10369 | TRN Management, LLC | Invoice 60106; Per order 6/29/20; thru 2/7/21 | | 2690-000 | | 700.00 | 20,055.90 |
| 02/08/21 | 10370 | James S. Elliott | Invoice 4980-HB; thru 2/6/21 | | 2690-000 | | 125.00 | 19,930.90 |
| 02/09/21 | 10371 | Corodata Records Management, Inc. | Invoice RS4668286 January record storage - Ruby's HB share | | 2410-000 | | 118.21 | 19,812.69 |
| 02/10/21 | | From Account# XXXXXX2738 | | | 9999-000 | 20,000.00 | | 39,812.69 |
| 02/10/21 | | BigFish Employer Services LLC | 2/12 payroll<br>#: 20210210B6B7261F001127 | | | | 10,295.42 | 29,517.27 |
| 02/10/21 | | Camacho, Jaden | | 226.24 | 2690-000 | | | 29,517.27 |
| 02/10/21 | | BigFish Payroll | Employee withholding for pay period 01/25/2021 to 02/07/2021. | 1,399.93 | 2690-720 | | | 29,517.27 |
| 02/10/21 | | BigFish Payroll | Employer withholding for pay period 01/25/2021 to 02/07/2021. | 1,140.86 | 2690-730 | | | 29,517.27 |

**EXHIBIT 1**
**Page 85**

**Form 2**
**Cash Receipts and Disbursements Record**

| | |
|---|---|
| **Case Number:** | 18-13199 SC |
| **Case Name:** | Ruby's Huntington Beach Ltd a California limited partnership |
| **Taxpayer ID#:** | ******1331 |
| **Period Ending:** | 10/06/22 |

| | |
|---|---|
| **Trustee:** | Richard A. Marshack |
| **Bank Name:** | Signature Bank |
| **Account:** | ******2584 - Operating Account |
| **Blanket Bond:** | $5,000,000.00 (per case limit) |
| **Separate Bond:** | N/A |

| 1<br>Trans.<br>Date | 2<br>Check or<br>Ref. # | 3<br>Paid To / Received From | 4<br>Description of Transaction | | Uniform<br>Tran. Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|---|
| 02/10/21 | | BigFish Payroll | Third party miscellaneous for pay period 01/25/2021 to 02/07/2021. | 207.69 | 2690-720 | | | 29,517.27 |
| 02/10/21 | | BigFish Payroll | Payroll fee for pay period 01/25/2021 to 02/07/2021. | 107.50 | 2690-000 | | | 29,517.27 |
| 02/10/21 | | Alvarez, Marcelino | | 502.19 | 2690-000 | | | 29,517.27 |
| 02/10/21 | | Gallego, Zoee | | 172.85 | 2690-000 | | | 29,517.27 |
| 02/10/21 | | Kensicki, Elana | | 239.93 | 2690-000 | | | 29,517.27 |
| 02/10/21 | | Hernandez Carillo, Enrique | | 557.70 | 2690-000 | | | 29,517.27 |
| 02/10/21 | | Hopkins, Madyson | | 192.17 | 2690-000 | | | 29,517.27 |
| 02/10/21 | | Cypra-Astbury, Cristen | | 812.92 | 2690-000 | | | 29,517.27 |
| 02/10/21 | | Ciortea, Ioana | | 234.25 | 2690-000 | | | 29,517.27 |
| 02/10/21 | | Cole, Allison | | 65.91 | 2690-000 | | | 29,517.27 |
| 02/10/21 | | Rodriguez, Ruben | | 2,009.59 | 2690-000 | | | 29,517.27 |
| 02/10/21 | | Ramirez, Miguel | | 526.10 | 2690-000 | | | 29,517.27 |
| 02/10/21 | | Longo, David L | | 912.57 | 2690-000 | | | 29,517.27 |
| 02/10/21 | | Profeta, Bethany | | 134.00 | 2690-000 | | | 29,517.27 |
| 02/10/21 | | Pineda, Rene | | 518.90 | 2690-000 | | | 29,517.27 |
| 02/10/21 | | Munoz, Francisco | | 334.12 | 2690-000 | | | 29,517.27 |
| 02/10/21 | 10372 | California Restaurant Mutual | Workers comp HB share CR06080016 | | 2690-000 | | 1,076.00 | 28,441.27 |
| 02/10/21 | 10373 | G & G Bookkeeping, Inc. | Invoice 22244 / 2/8 to 2/21 | | 2690-000 | | 600.00 | 27,841.27 |

**EXHIBIT 1**
**Page 86**

Page: 78

**Form 2**
**Cash Receipts and Disbursements Record**

| Case Number: | 18-13199 SC | Trustee: | Richard A. Marshack |
| Case Name: | Ruby's Huntington Beach Ltd a California limited partnership | Bank Name: | Signature Bank |
| | | Account: | ******2584 - Operating Account |
| Taxpayer ID#: | ******1331 | Blanket Bond: | $5,000,000.00 (per case limit) |
| Period Ending: | 10/06/22 | Separate Bond: | N/A |

| 1<br>Trans.<br>Date | 2<br>Check or<br>Ref. # | 3<br>Paid To / Received From | 4<br>Description of Transaction | Uniform<br>Tran. Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 02/11/21 | | US Foods | Order 870125<br>Reference #: 20210211B6B7261F000978 | 2690-000 | | 2,247.69 | 25,593.58 |
| 02/12/21 | | California Dept. of Tax and Fee Administration Special Operations Branch, MIC:55PO BOX 942879SACRAMENTO, CA 94279 -0055 | 2/15 EFT PAYMENT; January 2020 sales tax 90% - 099-906007; Confirmation 0-017-204-754 | 2690-000 | | 4,973.33 | 20,620.25 |
| 02/14/21 | 10374 | James S. Elliott | Invoice 4985-HB; thru 2/13/21 | 2690-000 | | 187.50 | 20,432.75 |
| 02/15/21 | 10375 | TRN Management, LLC | Invoice 60107; Per order 6/29/20; thru 2/14/21 | 2690-000 | | 800.00 | 19,632.75 |
| 02/15/21 | 10376 | Ron Surak | Invoice 210212; Per order 6/29/20 thru 2/7/21 | 2690-000 | | 270.00 | 19,362.75 |
| 02/15/21 | 10377 | First Insurance Funding Corp | Liability insurance premium payment #7; Huntington Beach portion | 2690-000 | | 2,484.37 | 16,878.38 |
| 02/17/21 | | US Foods - operating Ch 7 | Order 881445<br>Reference #: 20210217B6B7261F000996 | 2690-000 | | 736.75 | 16,141.63 |
| 02/18/21 | 10378 | Brooks Insurance Services, Inc. | 2021 Invoice - Huntington share | 2690-000 | | 2,268.00 | 13,873.63 |
| 02/18/21 | 10379 | Southern California Edison | Acct 2-41-121-7359; 1/6/21 to 2/3/21 | 2690-000 | | 2,557.96 | 11,315.67 |
| 02/19/21 | 10380 | TPx Communications | Account 76304; Invoice 2/9/21 Huntington Beach portion HB30 1 Main St; and shared portion | 2690-000 | | 858.04 | 10,457.63 |
| 02/22/21 | 10381 | Ron Surak | Invoice 210219; Per order 6/29/20 thru 2/18/21 | 2690-000 | | 180.00 | 10,277.63 |

**EXHIBIT 1**
**Page 87**

**Form 2**
**Cash Receipts and Disbursements Record**

| Case Number: | 18-13199 SC | | Trustee: | Richard A. Marshack |
|---|---|---|---|---|
| Case Name: | Ruby's Huntington Beach Ltd a California limited partnership | | Bank Name: | Signature Bank |
| | | | Account: | ******2584 - Operating Account |
| Taxpayer ID#: | ******1331 | | Blanket Bond: | $5,000,000.00 (per case limit) |
| Period Ending: | 10/06/22 | | Separate Bond: | N/A |

| 1<br><br>Trans.<br>Date | 2<br><br>Check or<br>Ref. # | 3<br><br>Paid To / Received From | 4<br><br>Description of Transaction | Uniform<br>Tran. Code | 5<br><br>Receipts<br>$ | 6<br><br>Disbursements<br>$ | 7<br><br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 02/22/21 | 10382 | TRN Management, LLC | Invoice 60108; Per order 6/29/20; thru 2/21/21 | 2690-000 | | 1,000.00 | 9,277.63 |
| 02/23/21 | | From Account# XXXXXX2738 | | 9999-000 | 18,000.00 | | 27,277.63 |
| 02/23/21 | | BigFish Employer Services LLC | 2/26 regular Payroll<br>Ref 20210223B6B7261F002435 | 2690-000 | | 11,041.59 | 16,236.04 |
| 02/23/21 | | BigFish Employer Services LLC | 2/26 FINAL Payroll<br>Ref #: 20210223B6B7261F002432 | 2690-000 | | 5,591.08 | 10,644.96 |
| 02/24/21 | 10383 | Loewy Enterprises Inc. | Invoice 02370327, 02372831, 02376427,<br>02377982, 02378389, 02379336, 02380609 | 2690-000 | | 1,251.90 | 9,393.06 |
| 02/24/21 | 10384 | Airgas National Carbonation | Payer: 3817097<br>Invoice 9109302141, 9109346978 | 2690-000 | | 796.87 | 8,596.19 |
| 02/24/21 | 10385 | B&N Heating Air Conditioning | Invoice 4919; condenser fan motor | 2690-000 | | 650.50 | 7,945.69 |
| 02/24/21 | 10386 | Brinks, Inc. | Invoice: 3825090, 11459544; Acct<br>10000148110 | 2690-000 | | 752.24 | 7,193.45 |
| 02/24/21 | 10387 | Ecolab, Inc. | Invoice 6259854204 | 2690-000 | | 152.05 | 7,041.40 |
| 02/24/21 | 10388 | Prudential Overall Supply Inc | Inv: 62583219, 62586804 | 2690-000 | | 185.80 | 6,855.60 |
| 02/24/21 | 10389 | Tiger, Inc. | CA-02-06-5578; Invoice 0121705234; January<br>2021 | 2690-000 | | 257.04 | 6,598.56 |
| 02/24/21 | 10390 | SoCal Gas | 024 064 3416 3; 12/11/20 to 1/12/21 and<br>1/12/21 to 2/11/21 | 2690-000 | | 788.30 | 5,810.26 |

**EXHIBIT 1**
**Page 88**

**Form 2**
**Cash Receipts and Disbursements Record**

| Case Number: | 18-13199 SC | | Trustee: | Richard A. Marshack |
|---|---|---|---|---|
| Case Name: | Ruby's Huntington Beach Ltd a California limited partnership | | Bank Name: | Signature Bank |
| | | | Account: | ******2584 - Operating Account |
| Taxpayer ID#: | ******1331 | | Blanket Bond: | $5,000,000.00 (per case limit) |
| Period Ending: | 10/06/22 | | Separate Bond: | N/A |

| 1 Trans. Date | 2 Check or Ref. # | 3 Paid To / Received From | 4 Description of Transaction | Uniform Tran. Code | 5 Receipts $ | 6 Disbursements $ | 7 Checking Account Balance |
|---|---|---|---|---|---|---|---|
| 02/25/21 | | From Account# XXXXXX2738 | | 9999-000 | 20,000.00 | | 25,810.26 |
| 02/25/21 | 10391 | Pacific Premier Bank | March 2021, Adequate protection payment per order 9/21/20 | 4210-000 | | 4,278.85 | 21,531.41 |
| 02/26/21 | | Signature Bank | Bank and Technology Services Fee | 2600-000 | | 44.57 | 21,486.84 |
| 03/02/21 | 10392 | James S. Elliott | Invoice 4995HB; thru 2/2721 | 2690-000 | | 375.00 | 21,111.84 |
| 03/02/21 | 10393 | TRN Management, LLC | Invoice 60109; Per order 6/29/20; thru 2/21/21 | 2690-000 | | 1,525.00 | 19,586.84 |
| 03/08/21 | 10394 | TRN Management, LLC | Invoice 60110; Per order 6/29/20; thru 3/2/21 | 2690-000 | | 225.00 | 19,361.84 |
| 03/09/21 | 10395 | Corodata Records Management, Inc. | Invoice RS4676664 February record storage - Ruby's HB share | 2410-000 | | 113.58 | 19,248.26 |
| 03/09/21 | 10396 | G & G Bookkeeping, Inc. | Invoice 22245 - 2/22 to 3/7 | 2690-000 | | 600.00 | 18,648.26 |
| 03/12/21 | 10397 | Southern California Edison | Acct 2-41-121-7359; 2/3/21 to 3/1/21 FINAL | 2690-000 | | 2,214.83 | 16,433.43 |
| 03/12/21 | 10398 | SoCal Gas | 024 064 3416 3; 2/11/21 to 3/1/21 FINAL | 2690-000 | | 247.46 | 16,185.97 |
| 03/12/21 | 10399 | TPx Communications | Account 76304; Invoice 3/9/21 USAGE CHARGES FOR FEBRUARY ONLY Huntington Beach portion HB30 1 Main St; and shared portion | 2690-000 | | 5.82 | 16,180.15 |
| 03/16/21 | | California Dept. of Tax and Fee Administration Special Operations Branch, MIC:55PO BOX 942879SACRAMENTO, CA 94279 -0055 | 3/16 EFT PAYMENT; February 2020 sales tax 90% - 099-906007; Confirmation 0-017-599-902 | 2690-000 | | 4,206.61 | 11,973.54 |

**EXHIBIT 1**
**Page 89**

**Form 2**
**Cash Receipts and Disbursements Record**

| Case Number: | 18-13199 SC | Trustee: | Richard A. Marshack |
|---|---|---|---|
| Case Name: | Ruby's Huntington Beach Ltd a California limited partnership | Bank Name: | Signature Bank |
| | | Account: | ******2584 - Operating Account |
| Taxpayer ID#: | ******1331 | Blanket Bond: | $5,000,000.00 (per case limit) |
| Period Ending: | 10/06/22 | Separate Bond: | N/A |

| 1<br>Trans.<br>Date | 2<br>Check or<br>Ref. # | 3<br>Paid To / Received From | 4<br>Description of Transaction | Uniform<br>Tran. Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 03/16/21 | 10400 | TRN Management, LLC | Invoice 60111; Per order 6/29/20; thru 3/12/21 | 2690-000 | | 300.00 | 11,673.54 |
| 03/18/21 | 10401 | G & G Bookkeeping, Inc. | Invoice 22246 - 3/8 to 3/22 | 2690-000 | | 600.00 | 11,073.54 |
| 03/18/21 | 10402 | Tiger, Inc. | CA-02-06-5578; Invoice 0221714562; February 2021 | 2690-000 | | 45.52 | 11,028.02 |
| 03/23/21 | 10403 | TRN Management, LLC | Invoice 60112; Per order 6/29/20; thru 3/19/21 | 2690-000 | | 50.00 | 10,978.02 |
| 03/27/21 | 10404 | G & G Bookkeeping, Inc. | Invoice 545 - 3/22 to 3/28 | 2690-000 | | 300.00 | 10,678.02 |
| 04/07/21 | 10405 | Corodata Records Management, Inc. | Invoice Invoice RS4685067<br>March record storage - Ruby's HB share | 2410-000 | | 118.08 | 10,559.94 |
| 04/30/21 | | Signature Bank | Bank and Technology Services Fee | 2600-000 | | 18.15 | 10,541.79 |
| 05/05/21 | 10406 | Bethany Profeta | March and April 2021 - assisting Trustee with EDD and FTB responses and compliance; lingering payroll and W2 issues | 2690-000 | | 60.00 | 10,481.79 |
| 05/06/21 | 10407 | Corodata Records Management, Inc. | Invoice RS4693495; April record storage - Ruby's HB share | 2410-000 | | 113.58 | 10,368.21 |
| 05/21/21 | 10408 | G & G Bookkeeping, Inc. | Invoice 22247 | 2690-000 | | 600.00 | 9,768.21 |
| 05/21/21 | 10409 | G & G Bookkeeping, Inc. | Invoice 22248 | 2690-000 | | 600.00 | 9,168.21 |
| 05/28/21 | | Signature Bank | Bank and Technology Services Fee | 2600-000 | | 15.68 | 9,152.53 |

**EXHIBIT 1**
**Page 90**

**Form 2**
**Cash Receipts and Disbursements Record**

| Case Number: | 18-13199 SC | | Trustee: | Richard A. Marshack |
| Case Name: | Ruby's Huntington Beach Ltd a California limited partnership | | Bank Name: | Signature Bank |
| | | | Account: | ******2584 - Operating Account |
| Taxpayer ID#: | ******1331 | | Blanket Bond: | $5,000,000.00 (per case limit) |
| Period Ending: | 10/06/22 | | Separate Bond: | N/A |

| 1<br>Trans.<br>Date | 2<br>Check or<br>Ref. # | 3<br>Paid To / Received From | 4<br>Description of Transaction | Uniform<br>Tran. Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 06/04/21 | | Bankruptcy Estate of Ruby's Huntington Beach | Wire in from EWB for balance in cash account Ref# 20210604B6B7261F00351406041428FT03 | 9999-000 | 63,798.61 | | 72,951.14 |
| 06/08/21 | 10410 | TRN Management, LLC | Invoice 40123; Per order 6/29/20; thru 3/19/21; Stopped on 07/19/2021 | 2690-004 | | 100.00 | 72,851.14 |
| 06/16/21 | 10411 | TRN Management, LLC | Invoice 40124; Per order 6/29/20; thru 3/19/21 | 2690-000 | | 150.00 | 72,701.14 |
| 06/21/21 | 10412 | City of Huntington Beach | Acct 5375701; Cust #01373383 CLOSING BILL Fat/oil/grease permit | 2690-000 | | 18.37 | 72,682.77 |
| 06/22/21 | 10413 | TRN Management, LLC | Invoice 40125; Per order 6/29/20; thru 6/23/21 | 2690-000 | | 100.00 | 72,582.77 |
| 06/30/21 | | Signature Bank | Bank and Technology Services Fee | 2600-000 | | 105.59 | 72,477.18 |
| 07/07/21 | 10414 | TRN Management, LLC | Invoice 40127; Per order 6/29/20; thru 7/1/21 | 2690-000 | | 300.00 | 72,177.18 |
| 07/19/21 | 10410 | TRN Management, LLC | Invoice 40123; Per order 6/29/20; thru 3/19/21; Stopped: Check issued on 06/08/2021 | 2690-004 | | -100.00 | 72,277.18 |
| 07/19/21 | 10415 | TRN Management, LLC | Invoice 40123 - thru 3/19/21; Per order 6/29/20;<br><br>REPLACES ck 10410 - lost in mail | 2690-000 | | 100.00 | 72,177.18 |
| 07/19/21 | 10416 | TRN Management, LLC | Invoice 40129 - thru 7/18/21; Per order 6/29/20; | 2690-000 | | 150.00 | 72,027.18 |
| 07/19/21 | 10417 | TRN Management, LLC | Invoice 40126 - thru 6/23/21; Per order 6/29/20; | 2690-000 | | 175.00 | 71,852.18 |

**EXHIBIT 1**
**Page 91**

Page: 83

**Form 2**
**Cash Receipts and Disbursements Record**

| Case Number: | 18-13199 SC | | Trustee: | Richard A. Marshack |
|---|---|---|---|---|
| Case Name: | Ruby's Huntington Beach Ltd a California limited partnership | | Bank Name: | Signature Bank |
| | | | Account: | ******2584 - Operating Account |
| Taxpayer ID#: | ******1331 | | Blanket Bond: | $5,000,000.00 (per case limit) |
| Period Ending: | 10/06/22 | | Separate Bond: | N/A |

| 1<br>Trans.<br>Date | 2<br>Check or<br>Ref. # | 3<br>Paid To / Received From | 4<br>Description of Transaction | Uniform<br>Tran. Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 07/20/21 | | To Account# XXXXXX3787 | | 9999-000 | | 71,852.18 | 0.00 |

|  |  |  |  |
|---|---|---|---|
| **ACCOUNT TOTALS** | 955,767.92 | 955,767.92 | $0.00 |
| Less: Bank Transfers | 955,767.92 | 71,852.18 | |
| **Subtotal** | 0.00 | 883,915.74 | |
| Less: Payment to Debtors | | 0.00 | |
| **NET Receipts / Disbursements** | **$0.00** | **$883,915.74** | |

**EXHIBIT 1**
**Page 92**

**Form 2**
**Cash Receipts and Disbursements Record**

| Case Number: | 18-13199 SC | | Trustee: | Richard A. Marshack |
| Case Name: | Ruby's Huntington Beach Ltd a California limited partnership | | Bank Name: | Signature Bank |
| | | | Account: | ******2738 - Credit Card Deposit HB |
| Taxpayer ID#: | ******1331 | | Blanket Bond: | $5,000,000.00 (per case limit) |
| Period Ending: | 10/06/22 | | Separate Bond: | N/A |

| 1<br>Trans.<br>Date | 2<br>Check or<br>Ref. # | 3<br>Paid To / Received From | 4<br>Description of Transaction | Uniform<br>Tran. Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 07/28/20 | Asset #9 | Ruby's Huntington Beach - Credit Card | Credit card receipt | 1230-000 | 3,028.95 | | 3,028.95 |
| 07/29/20 | Asset #9 | Ruby's Huntington Beach - Credit Card | Credit card receipts | 1230-000 | 2,290.12 | | 5,319.07 |
| 07/30/20 | Asset #9 | Ruby's Huntington Beach - Credit Card | Credit card receipts | 1230-000 | 1,990.39 | | 7,309.46 |
| 07/30/20 | Asset #9 | Ruby's Huntington Beach - Credit Card | Credit card receipts | 1230-000 | 36,190.91 | | 43,500.37 |
| 07/31/20 | Asset #9 | Ruby's Huntington Beach - Credit Card | Credit card receipts | 1230-000 | 1,428.26 | | 44,928.63 |
| 07/31/20 | | Signature Bank | Bank and Technology Services Fee | 2600-000 | | 5.00 | 44,923.63 |
| 08/03/20 | Asset #9 | Ruby's Huntington Beach - Credit Card | Credit card receipts | 1230-000 | 2,303.81 | | 47,227.44 |
| 08/03/20 | Asset #9 | Ruby's Huntington Beach - Credit Card | Credit card receipts | 1230-000 | 2,657.47 | | 49,884.91 |
| 08/03/20 | Asset #9 | Ruby's Huntington Beach - Credit Card | Credit card receipts | 1230-000 | 2,935.55 | | 52,820.46 |
| 08/04/20 | Asset #9 | Ruby's Huntington Beach - Credit Card | Credit card receipts | 1230-000 | 3,752.45 | | 56,572.91 |
| 08/05/20 | Asset #9 | Ruby's Huntington Beach - Credit Card | Credit card receipts | 1230-000 | 3,265.12 | | 59,838.03 |
| 08/05/20 | | VANTIV_INTG_PYMT MERCH BANKCARD | ACH DEBIT<br>VANTIV_INTG_PYMT MERCH BANKCARD 2925335 RUBYS DINER - HUNTINGTON BEACH | 2690-000 | | 271.57 | 59,566.46 |
| 08/06/20 | Asset #9 | Ruby's Huntington Beach - Credit Card | Credit card receipts | 1230-000 | 2,366.78 | | 61,933.24 |
| 08/07/20 | Asset #9 | Ruby's Huntington Beach - Credit Card | Credit Card Receipts | 1230-000 | 2,152.57 | | 64,085.81 |

**EXHIBIT 1**
**Page 93**

**Form 2**
**Cash Receipts and Disbursements Record**

| Case Number: | 18-13199 SC | Trustee: | Richard A. Marshack |
| Case Name: | Ruby's Huntington Beach Ltd a California limited partnership | Bank Name: | Signature Bank |
| | | Account: | ******2738 - Credit Card Deposit HB |
| Taxpayer ID#: | ******1331 | Blanket Bond: | $5,000,000.00 (per case limit) |
| Period Ending: | 10/06/22 | Separate Bond: | N/A |

| 1<br>Trans.<br>Date | 2<br>Check or<br>Ref. # | 3<br>Paid To / Received From | 4<br>Description of Transaction | Uniform<br>Tran. Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 08/07/20 | | To Account# XXXXXX2584 | | 9999-000 | | 55,000.00 | 9,085.81 |
| 08/10/20 | Asset #9 | Ruby's Huntington Beach - Credit Card | Credit Card Receipts | 1230-000 | 3,517.51 | | 12,603.32 |
| 08/10/20 | Asset #9 | Ruby's Huntington Beach - Credit Card | Credit Card Receipts | 1230-000 | 2,560.13 | | 15,163.45 |
| 08/10/20 | Asset #9 | Ruby's Huntington Beach - Credit Card | Credit Card Receipts | 1230-000 | 2,188.95 | | 17,352.40 |
| 08/11/20 | Asset #9 | Ruby's Huntington Beach - Credit Card | Credit Card Receipts | 1230-000 | 4,016.41 | | 21,368.81 |
| 08/12/20 | Asset #9 | Ruby's Huntington Beach - Credit Card | Credit Card Receipts | 1230-000 | 4,132.33 | | 25,501.14 |
| 08/13/20 | Asset #9 | Ruby's Huntington Beach - Credit Card | Credit Card Receipts | 1230-000 | 2,395.99 | | 27,897.13 |
| 08/14/20 | Asset #9 | Ruby's Huntington Beach - Credit Card | Credit Card Receipts | 1230-000 | 2,686.19 | | 30,583.32 |
| 08/17/20 | Asset #9 | Ruby's Huntington Beach - Credit Card | Credit Card Receipts | 1230-000 | 1,992.09 | | 32,575.41 |
| 08/17/20 | Asset #9 | Ruby's Huntington Beach - Credit Card | Credit Card Receipts | 1230-000 | 2,543.86 | | 35,119.27 |
| 08/17/20 | Asset #9 | Ruby's Huntington Beach - Credit Card | Credit Card Receipts | 1230-000 | 3,056.11 | | 38,175.38 |
| 08/18/20 | Asset #9 | Ruby's Huntington Beach - Credit Card | Credit card receipts | 1230-000 | 4,479.23 | | 42,654.61 |
| 08/19/20 | Asset #9 | Ruby's Huntington Beach - Credit Card | Credit card receipts | 1230-000 | 4,292.42 | | 46,947.03 |
| 08/20/20 | Asset #9 | Ruby's Huntington Beach - Credit Card | Credit card receipts | 1230-000 | 1,908.97 | | 48,856.00 |
| 08/21/20 | Asset #9 | Ruby's Huntington Beach - Credit Card | Credit card receipts | 1230-000 | 1,899.36 | | 50,755.36 |

**EXHIBIT 1**
**Page 94**

**Form 2**
**Cash Receipts and Disbursements Record**

| Case Number: | 18-13199 SC | | Trustee: | Richard A. Marshack |
| Case Name: | Ruby's Huntington Beach Ltd a California limited partnership | | Bank Name: | Signature Bank |
| | | | Account: | ******2738 - Credit Card Deposit HB |
| Taxpayer ID#: | ******1331 | | Blanket Bond: | $5,000,000.00 (per case limit) |
| Period Ending: | 10/06/22 | | Separate Bond: | N/A |

| 1<br>Trans.<br>Date | 2<br>Check or<br>Ref. # | 3<br>Paid To / Received From | 4<br>Description of Transaction | Uniform<br>Tran. Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 08/24/20 | Asset #9 | Ruby's Huntington Beach - Credit Card | Credit card receipts | 1230-000 | 1,920.26 | | 52,675.62 |
| 08/24/20 | Asset #9 | Ruby's Huntington Beach - Credit Card | Credit card receipts | 1230-000 | 2,056.93 | | 54,732.55 |
| 08/24/20 | Asset #9 | Ruby's Huntington Beach - Credit Card | Credit card receipts | 1230-000 | 2,830.58 | | 57,563.13 |
| 08/25/20 | Asset #9 | Ruby's Huntington Beach - Credit Card | Credit card receipts | 1230-000 | 3,655.95 | | 61,219.08 |
| 08/26/20 | Asset #9 | Ruby's Huntington Beach - Credit Card | Credit card receipts | 1230-000 | 3,912.58 | | 65,131.66 |
| 08/27/20 | Asset #9 | Ruby's Huntington Beach - Credit Card | Credit card receipts | 1230-000 | 1,722.34 | | 66,854.00 |
| 08/28/20 | Asset #9 | Ruby's Huntington Beach - Credit Card | Credit card receipts | 1230-000 | 1,493.07 | | 68,347.07 |
| 08/31/20 | Asset #9 | Ruby's Huntington Beach - Credit Card | Credit card receipts | 1230-000 | 1,492.52 | | 69,839.59 |
| 08/31/20 | Asset #9 | Ruby's Huntington Beach - Credit Card | Credit card receipts | 1230-000 | 1,677.35 | | 71,516.94 |
| 08/31/20 | Asset #9 | Ruby's Huntington Beach - Credit Card | Credit card receipts | 1230-000 | 2,410.13 | | 73,927.07 |
| 08/31/20 | | Signature Bank | Bank and Technology Services Fee | 2600-000 | | 72.54 | 73,854.53 |
| 09/01/20 | Asset #9 | Ruby's Huntington Beach - Credit Card | Credit card receipts | 1230-000 | 4,057.83 | | 77,912.36 |
| 09/02/20 | Asset #9 | Ruby's Huntington Beach - Credit Card | Credit card receipts | 1230-000 | 3,664.30 | | 81,576.66 |
| 09/03/20 | Asset #9 | Ruby's Huntington Beach - Credit Card | Credit card receipts | 1230-000 | 1,165.45 | | 82,742.11 |
| 09/04/20 | Asset #9 | Ruby's Huntington Beach - Credit Card | Credit card receipts | 1230-000 | 1,508.12 | | 84,250.23 |

**EXHIBIT 1**
**Page 95**

## Form 2
## Cash Receipts and Disbursements Record

| Case Number: | 18-13199 SC | | Trustee: | Richard A. Marshack |
|---|---|---|---|---|
| Case Name: | Ruby's Huntington Beach Ltd a California limited partnership | | Bank Name: | Signature Bank |
| | | | Account: | ******2738 - Credit Card Deposit HB |
| Taxpayer ID#: | ******1331 | | Blanket Bond: | $5,000,000.00 (per case limit) |
| Period Ending: | 10/06/22 | | Separate Bond: | N/A |

| 1<br>Trans.<br>Date | 2<br>Check or<br>Ref. # | 3<br>Paid To / Received From | 4<br>Description of Transaction | Uniform<br>Tran. Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 09/08/20 | Asset #9 | Ruby's Huntington Beach - Credit Card | Credit card receipts | 1230-000 | 1,243.89 | | 85,494.12 |
| 09/08/20 | Asset #9 | Ruby's Huntington Beach - Credit Card | Credit card receipts | 1230-000 | 1,365.16 | | 86,859.28 |
| 09/08/20 | Asset #9 | Ruby's Huntington Beach - Credit Card | Credit card receipts | 1230-000 | 3,346.97 | | 90,206.25 |
| 09/08/20 | Asset #9 | Ruby's Huntington Beach - Credit Card | Credit card receipts | 1230-000 | 4,116.38 | | 94,322.63 |
| 09/08/20 | | VANTIV_INTG_PYMT MERCH BANKCARD | ACH DEBIT<br>VANTIV_INTG_PYMT BILLNG<br>4445037907615 MERCH BANKCARD<br>2925335 RUBYS DINER - HUNTINGTON BEACH RUBYS HUNTINGTON BEACH | 2690-000 | | 1,769.24 | 92,553.39 |
| 09/09/20 | Asset #9 | Ruby's Huntington Beach - Credit Card | Credit card receipts | 1230-000 | 3,610.73 | | 96,164.12 |
| 09/10/20 | Asset #9 | Ruby's Huntington Beach - Credit Card | Credit card receipts | 1230-000 | 3,567.89 | | 99,732.01 |
| 09/11/20 | Asset #9 | Ruby's Huntington Beach - Credit Card | Credit card receipts | 1230-000 | 1,345.14 | | 101,077.15 |
| 09/14/20 | Asset #9 | Ruby's Huntington Beach - Credit Card | Credit card receipts | 1230-000 | 2,188.45 | | 103,265.60 |
| 09/14/20 | Asset #9 | Ruby's Huntington Beach - Credit Card | Credit card receipts | 1230-000 | 2,433.01 | | 105,698.61 |
| 09/14/20 | Asset #9 | Ruby's Huntington Beach - Credit Card | Credit card receipts | 1230-000 | 4,463.60 | | 110,162.21 |
| 09/15/20 | Asset #9 | Ruby's Huntington Beach - Credit Card | Credit card receipts | 1230-000 | 6,514.80 | | 116,677.01 |
| 09/16/20 | Asset #9 | Ruby's Huntington Beach - Credit Card | Credit card receipts | 1230-000 | 6,119.81 | | 122,796.82 |
| 09/17/20 | Asset #9 | Ruby's Huntington Beach - Credit Card | Credit card receipts | 1230-000 | 3,206.48 | | 126,003.30 |

**EXHIBIT 1**
**Page 96**

**Form 2**
**Cash Receipts and Disbursements Record**

| Case Number: | 18-13199 SC | | Trustee: | Richard A. Marshack |
|---|---|---|---|---|
| Case Name: | Ruby's Huntington Beach Ltd a California limited partnership | | Bank Name: | Signature Bank |
| | | | Account: | ******2738 - Credit Card Deposit HB |
| Taxpayer ID#: | ******1331 | | Blanket Bond: | $5,000,000.00 (per case limit) |
| Period Ending: | 10/06/22 | | Separate Bond: | N/A |

| 1<br>Trans.<br>Date | 2<br>Check or<br>Ref. # | 3<br>Paid To / Received From | 4<br>Description of Transaction | Uniform<br>Tran. Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 09/17/20 | Asset #9 | Ruby's Huntington Beach - Credit Card | Credit card receipts | 1230-000 | 5,617.56 | | 131,620.86 |
| 09/18/20 | Asset #9 | Ruby's Huntington Beach - Credit Card | Credit card receipts | 1230-000 | 2,703.52 | | 134,324.38 |
| 09/21/20 | Asset #9 | Ruby's Huntington Beach - Credit Card | Credit card receipts | 1230-000 | 2,423.85 | | 136,748.23 |
| 09/21/20 | Asset #9 | Ruby's Huntington Beach - Credit Card | Credit card receipts | 1230-000 | 2,565.87 | | 139,314.10 |
| 09/21/20 | Asset #9 | Ruby's Huntington Beach - Credit Card | Credit card receipts | 1230-000 | 5,695.36 | | 145,009.46 |
| 09/22/20 | Asset #9 | Ruby's Huntington Beach - Credit Card | Credit card receipts | 1230-000 | 7,316.08 | | 152,325.54 |
| 09/23/20 | Asset #9 | Ruby's Huntington Beach - Credit Card | Credit card receipts | 1230-000 | 7,292.38 | | 159,617.92 |
| 09/24/20 | Asset #9 | Ruby's Huntington Beach - Credit Card | Credit card receipts | 1230-000 | 3,762.13 | | 163,380.05 |
| 09/25/20 | Asset #9 | Ruby's Huntington Beach - Credit Card | Credit card receipts | 1230-000 | 3,032.92 | | 166,412.97 |
| 09/28/20 | Asset #9 | Ruby's Huntington Beach - Credit Card | Credit card receipts | 1230-000 | 3,541.95 | | 169,954.92 |
| 09/28/20 | Asset #9 | Ruby's Huntington Beach - Credit Card | Credit card receipts | 1230-000 | 3,702.72 | | 173,657.64 |
| 09/28/20 | Asset #9 | Ruby's Huntington Beach - Credit Card | Credit card receipts | 1230-000 | 5,687.65 | | 179,345.29 |
| 09/29/20 | Asset #9 | Ruby's Huntington Beach - Credit Card | Credit card receipts | 1230-000 | 8,736.20 | | 188,081.49 |
| 09/30/20 | Asset #9 | Ruby's Huntington Beach - Credit Card | Credit card receipts | 1230-000 | 7,238.58 | | 195,320.07 |
| 09/30/20 | | Signature Bank | Bank and Technology Services Fee | 2600-000 | | 192.66 | 195,127.41 |

**EXHIBIT 1**
**Page 97**

**Form 2**
**Cash Receipts and Disbursements Record**

| Case Number: | 18-13199 SC | Trustee: | Richard A. Marshack |
|---|---|---|---|
| Case Name: | Ruby's Huntington Beach Ltd a California limited partnership | Bank Name: | Signature Bank |
| | | Account: | ******2738 - Credit Card Deposit HB |
| Taxpayer ID#: | ******1331 | Blanket Bond: | $5,000,000.00 (per case limit) |
| Period Ending: | 10/06/22 | Separate Bond: | N/A |

| 1 Trans. Date | 2 Check or Ref. # | 3 Paid To / Received From | 4 Description of Transaction | Uniform Tran. Code | 5 Receipts $ | 6 Disbursements $ | 7 Checking Account Balance |
|---|---|---|---|---|---|---|---|
| 10/01/20 | Asset #9 | Ruby's Huntington Beach - Credit Card | Credit card receipts | 1230-000 | 3,866.45 | | 198,993.86 |
| 10/02/20 | Asset #9 | Ruby's Huntington Beach - Credit Card | Credit card receipts | 1230-000 | 3,914.15 | | 202,908.01 |
| 10/03/20 | Asset #9 | Ruby's Huntington Beach - Credit Card | Credit card receipts | 1230-000 | 3,783.08 | | 206,691.09 |
| 10/03/20 | Asset #9 | Ruby's Huntington Beach - Credit Card | Credit card receipts | 1230-000 | 4,698.48 | | 211,389.57 |
| 10/03/20 | Asset #9 | Ruby's Huntington Beach - Credit Card | Credit card receipts | 1230-000 | 5,109.11 | | 216,498.68 |
| 10/06/20 | Asset #9 | Ruby's Huntington Beach - Credit Card | Credit card receipts | 1230-000 | 9,754.07 | | 226,252.75 |
| 10/06/20 | | To Account# XXXXXX2584 | | 9999-000 | | 40,000.00 | 186,252.75 |
| 10/06/20 | | VANTIV_INTG_PYMT MERCH BANKCARD | ACH DEBIT VANTIV_INTG_PYMT BILLNG 4445037907615 MERCH BANKCARD 2925335 RUBYS DINER - HUNTINGTON BEACH RUBYS HUNTINGTON BEACH | 2690-000 | | 2,255.29 | 183,997.46 |
| 10/07/20 | Asset #9 | Ruby's Huntington Beach - Credit Card | Credit card receipts | 1230-000 | 8,897.75 | | 192,895.21 |
| 10/08/20 | Asset #9 | Ruby's Huntington Beach - Credit Card | Credit card receipts | 1230-000 | 3,311.03 | | 196,206.24 |
| 10/08/20 | Asset #9 | Ruby's Huntington Beach - Credit Card | Credit card receipts | 1230-000 | 4,932.30 | | 201,138.54 |
| 10/08/20 | | To Account# XXXXXX2584 | | 9999-000 | | 30,000.00 | 171,138.54 |
| 10/13/20 | Asset #9 | Ruby's Huntington Beach - Credit Card | Credit card receipts | 1230-000 | 4,744.76 | | 175,883.30 |
| 10/13/20 | Asset #9 | Ruby's Huntington Beach - Credit Card | Credit card receipts | 1230-000 | 4,828.13 | | 180,711.43 |

**EXHIBIT 1**
**Page 98**

**Form 2**
**Cash Receipts and Disbursements Record**

| Case Number: | 18-13199 SC | | Trustee: | Richard A. Marshack |
|---|---|---|---|---|
| Case Name: | Ruby's Huntington Beach Ltd a California limited partnership | | Bank Name: | Signature Bank |
| | | | Account: | ******2738 - Credit Card Deposit HB |
| Taxpayer ID#: | ******1331 | | Blanket Bond: | $5,000,000.00 (per case limit) |
| Period Ending: | 10/06/22 | | Separate Bond: | N/A |

| 1<br>Trans.<br>Date | 2<br>Check or<br>Ref. # | 3<br>Paid To / Received From | 4<br>Description of Transaction | Uniform<br>Tran. Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 10/13/20 | Asset #9 | Ruby's Huntington Beach - Credit Card | Credit card receipts | 1230-000 | 6,512.89 | | 187,224.32 |
| 10/13/20 | Asset #9 | Ruby's Huntington Beach - Credit Card | Credit card receipts | 1230-000 | 10,185.83 | | 197,410.15 |
| 10/13/20 | | 5/3 BANKCARD SYSCOMB | ACH DEBIT<br>5/3 BANKCARD SYS COMB. EXC.<br>4445037907615 WORLDPAY COMB. EXC.<br>4445037907615 RUBYS DINER -<br>HUNTINGTON BC RUBYS DINER -<br>HUNTINGT | 2690-000 | | 7.68 | 197,402.47 |
| 10/14/20 | Asset #9 | Ruby's Huntington Beach - Credit Card | Credit card receipts | 1230-000 | 6,931.96 | | 204,334.43 |
| 10/15/20 | Asset #9 | Ruby's Huntington Beach - Credit Card | Credit card receipts | 1230-000 | 5,634.27 | | 209,968.70 |
| 10/16/20 | Asset #9 | Ruby's Huntington Beach - Credit Card | Credit card receipts | 1230-000 | 3,950.86 | | 213,919.56 |
| 10/16/20 | | To Account# XXXXXX2584 | | 9999-000 | | 50,000.00 | 163,919.56 |
| 10/19/20 | Asset #9 | Ruby's Huntington Beach - Credit Card | Credit card receipts | 1230-000 | 5,103.61 | | 169,023.17 |
| 10/19/20 | Asset #9 | Ruby's Huntington Beach - Credit Card | Credit card receipts | 1230-000 | 5,410.88 | | 174,434.05 |
| 10/19/20 | Asset #9 | Ruby's Huntington Beach - Credit Card | Credit card receipts | 1230-000 | 6,134.35 | | 180,568.40 |
| 10/20/20 | Asset #9 | Ruby's Huntington Beach - Credit Card | Credit card receipts | 1230-000 | 10,190.08 | | 190,758.48 |
| 10/21/20 | Asset #9 | Ruby's Huntington Beach - Credit Card | Credit card receipts | 1230-000 | 8,148.69 | | 198,907.17 |
| 10/21/20 | | To Account# XXXXXX2584 | | 9999-000 | | 30,000.00 | 168,907.17 |
| 10/22/20 | Asset #9 | Ruby's Huntington Beach - Credit Card | Credit card receipts | 1230-000 | 4,050.83 | | 172,958.00 |

**EXHIBIT 1**
**Page 99**

## Form 2
## Cash Receipts and Disbursements Record

| Case Number: | 18-13199 SC | | Trustee: | Richard A. Marshack |
|---|---|---|---|---|
| Case Name: | Ruby's Huntington Beach Ltd a California limited partnership | | Bank Name: | Signature Bank |
| | | | Account: | ******2738 - Credit Card Deposit HB |
| Taxpayer ID#: | ******1331 | | Blanket Bond: | $5,000,000.00 (per case limit) |
| Period Ending: | 10/06/22 | | Separate Bond: | N/A |

| 1<br>Trans.<br>Date | 2<br>Check or<br>Ref. # | 3<br>Paid To / Received From | 4<br>Description of Transaction | Uniform<br>Tran. Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 10/23/20 | Asset #9 | Ruby's Huntington Beach - Credit Card | Credit card receipts | 1230-000 | 3,971.43 | | 176,929.43 |
| 10/26/20 | Asset #9 | Ruby's Huntington Beach - Credit Card | Credit card receipts | 1230-000 | 3,383.63 | | 180,313.06 |
| 10/26/20 | Asset #9 | Ruby's Huntington Beach - Credit Card | Credit card receipts | 1230-000 | 3,774.28 | | 184,087.34 |
| 10/26/20 | Asset #9 | Ruby's Huntington Beach - Credit Card | Credit card receipts | 1230-000 | 5,524.28 | | 189,611.62 |
| 10/27/20 | Asset #9 | Ruby's Huntington Beach - Credit Card | Credit card receipts | 1230-000 | 7,044.80 | | 196,656.42 |
| 10/28/20 | Asset #9 | Ruby's Huntington Beach - Credit Card | Credit card receipts | 1230-000 | 6,124.30 | | 202,780.72 |
| 10/29/20 | Asset #9 | Ruby's Huntington Beach - Credit Card | Credit card receipts | 1230-000 | 1,769.18 | | 204,549.90 |
| 10/29/20 | | To Account# XXXXXX2584 | | 9999-000 | | 50,000.00 | 154,549.90 |
| 10/30/20 | Asset #9 | Ruby's Huntington Beach - Credit Card | Credit card receipts | 1230-000 | 2,902.76 | | 157,452.66 |
| 11/02/20 | Asset #9 | Ruby's Huntington Beach - Credit Card | Credit card receipts | 1230-000 | 2,595.94 | | 160,048.60 |
| 11/02/20 | Asset #9 | Ruby's Huntington Beach - Credit Card | Credit card receipts | 1230-000 | 3,336.56 | | 163,385.16 |
| 11/02/20 | Asset #9 | Ruby's Huntington Beach - Credit Card | Credit card receipts | 1230-000 | 3,915.26 | | 167,300.42 |
| 11/02/20 | | Signature Bank | Bank and Technology Services Fee | 2600-000 | | 304.74 | 166,995.68 |
| 11/03/20 | Asset #9 | Ruby's Huntington Beach - Credit Card | Credit card receipts | 1230-000 | 4,370.82 | | 171,366.50 |
| 11/04/20 | Asset #9 | Ruby's Huntington Beach - Credit Card | Credit card receipts | 1230-000 | 4,030.61 | | 175,397.11 |

**EXHIBIT 1**
**Page 100**

**Form 2**
**Cash Receipts and Disbursements Record**

| Case Number: | 18-13199 SC | Trustee: | Richard A. Marshack |
|---|---|---|---|
| Case Name: | Ruby's Huntington Beach Ltd a California limited partnership | Bank Name: | Signature Bank |
| | | Account: | ******2738 - Credit Card Deposit HB |
| Taxpayer ID#: | ******1331 | Blanket Bond: | $5,000,000.00 (per case limit) |
| Period Ending: | 10/06/22 | Separate Bond: | N/A |

| 1<br>Trans.<br>Date | 2<br>Check or<br>Ref. # | 3<br>Paid To / Received From | 4<br>Description of Transaction | Uniform<br>Tran. Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 11/05/20 | Asset #9 | Ruby's Huntington Beach - Credit Card | Credit card receipts | 1230-000 | 3,433.27 | | 178,830.38 |
| 11/05/20 | | VANTIV_INTG_PYMTBILL | ACH DEBIT VANTIV_INTG_PYMT BILLNG 4445037907615 MERCH BANKCARD 2925335 RUBYS DINER - HUNTINGTON BEACH RUBYS HUNTINGTON BEACH | 2690-000 | | 3,049.61 | 175,780.77 |
| 11/06/20 | Asset #9 | Ruby's Huntington Beach - Credit Card | Credit card receipts | 1230-000 | 2,488.16 | | 178,268.93 |
| 11/09/20 | Asset #9 | Ruby's Huntington Beach - Credit Card | Credit card receipts | 1230-000 | 2,237.63 | | 180,506.56 |
| 11/09/20 | Asset #9 | Ruby's Huntington Beach - Credit Card | Credit card receipts | 1230-000 | 3,604.57 | | 184,111.13 |
| 11/09/20 | Asset #9 | Ruby's Huntington Beach - Credit Card | Credit card receipts | 1230-000 | 5,365.23 | | 189,476.36 |
| 11/10/20 | Asset #9 | Ruby's Huntington Beach - Credit Card | Credit card receipts | 1230-000 | 3,009.55 | | 192,485.91 |
| 11/12/20 | Asset #9 | Ruby's Huntington Beach - Credit Card | Credit card receipts | 1230-000 | 3,280.08 | | 195,765.99 |
| 11/12/20 | Asset #9 | Ruby's Huntington Beach - Credit Card | Credit card receipts | 1230-000 | 3,709.84 | | 199,475.83 |
| 11/13/20 | Asset #9 | Ruby's Huntington Beach - Credit Card | Credit card receipts | 1230-000 | 2,237.89 | | 201,713.72 |
| 11/13/20 | | To Account# XXXXXX2584 | | 9999-000 | | 50,000.00 | 151,713.72 |
| 11/16/20 | Asset #9 | Ruby's Huntington Beach - Credit Card | Credit card receipts | 1230-000 | 2,609.54 | | 154,323.26 |
| 11/16/20 | Asset #9 | Ruby's Huntington Beach - Credit Card | Credit card receipts | 1230-000 | 4,051.73 | | 158,374.99 |
| 11/16/20 | Asset #9 | Ruby's Huntington Beach - Credit Card | Credit card receipts | 1230-000 | 5,292.44 | | 163,667.43 |

**EXHIBIT 1**
**Page 101**

**Form 2**
**Cash Receipts and Disbursements Record**

| Case Number: | 18-13199 SC | Trustee: | Richard A. Marshack |
|---|---|---|---|
| Case Name: | Ruby's Huntington Beach Ltd a California limited partnership | Bank Name: | Signature Bank |
| | | Account: | ******2738 - Credit Card Deposit HB |
| Taxpayer ID#: | ******1331 | Blanket Bond: | $5,000,000.00 (per case limit) |
| Period Ending: | 10/06/22 | Separate Bond: | N/A |

| 1<br>Trans.<br>Date | 2<br>Check or<br>Ref. # | 3<br>Paid To / Received From | 4<br>Description of Transaction | Uniform<br>Tran. Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 11/17/20 | Asset #9 | Ruby's Huntington Beach - Credit Card | Credit card receipts | 1230-000 | 5,325.81 | | 168,993.24 |
| 11/18/20 | Asset #9 | Ruby's Huntington Beach - Credit Card | Credit card receipts | 1230-000 | 7,666.41 | | 176,659.65 |
| 11/18/20 | | To Account# XXXXXX2584 | | 9999-000 | | 30,000.00 | 146,659.65 |
| 11/19/20 | Asset #9 | Ruby's Huntington Beach - Credit Card | Credit card receipts | 1230-000 | 3,071.03 | | 149,730.68 |
| 11/20/20 | Asset #9 | Ruby's Huntington Beach - Credit Card | Credit card receipts | 1230-000 | 1,048.76 | | 150,779.44 |
| 11/23/20 | Asset #9 | Ruby's Huntington Beach - Credit Card | Credit card receipts | 1230-000 | 1,067.04 | | 151,846.48 |
| 11/23/20 | Asset #9 | Ruby's Huntington Beach - Credit Card | Credit card receipts | 1230-000 | 1,577.91 | | 153,424.39 |
| 11/23/20 | Asset #9 | Ruby's Huntington Beach - Credit Card | Credit card receipts | 1230-000 | 2,349.86 | | 155,774.25 |
| 11/24/20 | Asset #9 | Ruby's Huntington Beach - Credit Card | Credit card receipts | 1230-000 | 3,426.74 | | 159,200.99 |
| 11/25/20 | Asset #9 | Ruby's Huntington Beach - Credit Card | Credit card receipts | 1230-000 | 3,053.35 | | 162,254.34 |
| 11/27/20 | Asset #9 | Ruby's Huntington Beach - Credit Card | Credit card receipts | 1230-000 | 2,615.04 | | 164,869.38 |
| 11/27/20 | Asset #9 | Ruby's Huntington Beach - Credit Card | Credit card receipts | 1230-000 | 2,956.75 | | 167,826.13 |
| 11/30/20 | Asset #9 | Ruby's Huntington Beach - Credit Card | Credit card receipts | 1230-000 | 2,451.22 | | 170,277.35 |
| 11/30/20 | Asset #9 | Ruby's Huntington Beach - Credit Card | Credit card receipts | 1230-000 | 3,607.02 | | 173,884.37 |
| 11/30/20 | | Signature Bank | Bank and Technology Services Fee | 2600-000 | | 274.39 | 173,609.98 |

**EXHIBIT 1**
**Page 102**

**Form 2**

**Cash Receipts and Disbursements Record**

| Case Number: | 18-13199 SC | | Trustee: | Richard A. Marshack |
|---|---|---|---|---|
| Case Name: | Ruby's Huntington Beach Ltd a California limited partnership | | Bank Name: | Signature Bank |
| | | | Account: | ******2738 - Credit Card Deposit HB |
| Taxpayer ID#: | ******1331 | | Blanket Bond: | $5,000,000.00 (per case limit) |
| Period Ending: | 10/06/22 | | Separate Bond: | N/A |

| 1<br><br>Trans.<br>Date | 2<br><br>Check or<br>Ref. # | 3<br><br>Paid To / Received From | 4<br><br>Description of Transaction | Uniform<br>Tran. Code | 5<br><br>Receipts<br>$ | 6<br><br>Disbursements<br>$ | 7<br><br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 12/01/20 | Asset #9 | Ruby's Huntington Beach - Credit Card | Credit card receipts | 1230-000 | 5,640.49 | | 179,250.47 |
| 12/02/20 | Asset #9 | Ruby's Huntington Beach - Credit Card | Credit card receipts | 1230-000 | 3,861.51 | | 183,111.98 |
| 12/02/20 | | To Account# XXXXXX2584 | | 9999-000 | | 30,000.00 | 153,111.98 |
| 12/03/20 | Asset #9 | Ruby's Huntington Beach - Credit Card | Credit card receipts | 1230-000 | 1,677.69 | | 154,789.67 |
| 12/04/20 | Asset #9 | Ruby's Huntington Beach - Credit Card | Credit card receipts | 1230-000 | 1,176.86 | | 155,966.53 |
| 12/07/20 | Asset #9 | Ruby's Huntington Beach - Credit Card | Credit card receipts | 1230-000 | 905.48 | | 156,872.01 |
| 12/07/20 | Asset #9 | Ruby's Huntington Beach - Credit Card | Credit card receipts | 1230-000 | 1,000.96 | | 157,872.97 |
| 12/07/20 | Asset #9 | Ruby's Huntington Beach - Credit Card | Credit card receipts | 1230-000 | 1,495.64 | | 159,368.61 |
| 12/08/20 | Asset #9 | Ruby's Huntington Beach - Credit Card | Credit card receipts | 1230-000 | 3,121.66 | | 162,490.27 |
| 12/08/20 | | VANTIV_INTG_PYMTBILL | VANTIV_INTG_PYMT BILLNG 4445037907615 MERCH BANKCARD 2925335 RUBYS DINER - HUNTINGTON BEACH RUBYS HUNTINGTON BEACH | 2690-000 | | 1,832.95 | 160,657.32 |
| 12/09/20 | Asset #9 | Ruby's Huntington Beach - Credit Card | Credit card receipts | 1230-000 | 2,954.52 | | 163,611.84 |
| 12/10/20 | Asset #9 | Ruby's Huntington Beach - Credit Card | Credit card receipts | 1230-000 | 1,048.77 | | 164,660.61 |
| 12/11/20 | Asset #9 | Ruby's Huntington Beach - Credit Card | Credit card receipts | 1230-000 | 749.71 | | 165,410.32 |
| 12/14/20 | Asset #9 | Ruby's Huntington Beach - Credit Card | Credit card receipts | 1230-000 | 559.67 | | 165,969.99 |

**EXHIBIT 1**

**Page 103**

**Form 2**

**Cash Receipts and Disbursements Record**

| | | |
|---|---|---|
| Case Number: | 18-13199 SC | |
| Case Name: | Ruby's Huntington Beach Ltd a California limited partnership | |
| Taxpayer ID#: | ******1331 | |
| Period Ending: | 10/06/22 | |

| | |
|---|---|
| Trustee: | Richard A. Marshack |
| Bank Name: | Signature Bank |
| Account: | ******2738 - Credit Card Deposit HB |
| Blanket Bond: | $5,000,000.00 (per case limit) |
| Separate Bond: | N/A |

| 1 Trans. Date | 2 Check or Ref. # | 3 Paid To / Received From | 4 Description of Transaction | Uniform Tran. Code | 5 Receipts $ | 6 Disbursements $ | 7 Checking Account Balance |
|---|---|---|---|---|---|---|---|
| 12/14/20 | Asset #9 | Ruby's Huntington Beach - Credit Card | Credit card receipts | 1230-000 | 600.69 | | 166,570.68 |
| 12/14/20 | Asset #9 | Ruby's Huntington Beach - Credit Card | Credit card receipts | 1230-000 | 735.39 | | 167,306.07 |
| 12/14/20 | | 5/3 BANKCARD SYSCOMB | 5/3 BANKCARD SYS COMB. EXC. 4445037907615 WORLDPAY COMB. EXC. 4445037907615 RUBYS DINER - HUNTINGTON BC RUBYS DINER - HUNTINGT | 2690-000 | | 18.19 | 167,287.88 |
| 12/15/20 | Asset #9 | Ruby's Huntington Beach - Credit Card | Credit card receipts | 1230-000 | 1,605.48 | | 168,893.36 |
| 12/16/20 | Asset #9 | Ruby's Huntington Beach - Credit Card | Credit card receipts | 1230-000 | 1,567.81 | | 170,461.17 |
| 12/17/20 | Asset #9 | Ruby's Huntington Beach - Credit Card | Credit card receipts | 1230-000 | 617.75 | | 171,078.92 |
| 12/18/20 | Asset #9 | Ruby's Huntington Beach - Credit Card | Credit card receipts | 1230-000 | 524.01 | | 171,602.93 |
| 12/21/20 | Asset #9 | Ruby's Huntington Beach - Credit Card | Credit card receipts | 1230-000 | 525.54 | | 172,128.47 |
| 12/21/20 | Asset #9 | Ruby's Huntington Beach - Credit Card | Credit card receipts | 1230-000 | 646.61 | | 172,775.08 |
| 12/21/20 | Asset #9 | Ruby's Huntington Beach - Credit Card | Credit card receipts | 1230-000 | 1,198.27 | | 173,973.35 |
| 12/22/20 | Asset #9 | Ruby's Huntington Beach - Credit Card | Credit card receipts | 1230-000 | 2,291.50 | | 176,264.85 |
| 12/23/20 | Asset #9 | Ruby's Huntington Beach - Credit Card | Credit card receipts | 1230-000 | 2,660.94 | | 178,925.79 |
| 12/24/20 | Asset #9 | Ruby's Huntington Beach - Credit Card | Credit card receipts | 1230-000 | 1,477.76 | | 180,403.55 |
| 12/28/20 | Asset #9 | Ruby's Huntington Beach - Credit Card | Credit card receipts | 1230-000 | 428.01 | | 180,831.56 |

**EXHIBIT 1**
**Page 104**

**Form 2**
**Cash Receipts and Disbursements Record**

| | | |
|---|---|---|
| Case Number: | 18-13199 SC | |
| Case Name: | Ruby's Huntington Beach Ltd a California limited partnership | |
| Taxpayer ID#: | ******1331 | |
| Period Ending: | 10/06/22 | |

| | |
|---|---|
| Trustee: | Richard A. Marshack |
| Bank Name: | Signature Bank |
| Account: | ******2738 - Credit Card Deposit HB |
| Blanket Bond: | $5,000,000.00 (per case limit) |
| Separate Bond: | N/A |

| 1<br>Trans.<br>Date | 2<br>Check or<br>Ref. # | 3<br><br>Paid To / Received From | 4<br><br>Description of Transaction | Uniform<br>Tran. Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 12/28/20 | Asset #9 | Ruby's Huntington Beach - Credit Card | Credit card receipts | 1230-000 | 1,039.91 | | 181,871.47 |
| 12/28/20 | Asset #9 | Ruby's Huntington Beach - Credit Card | Credit card receipts | 1230-000 | 1,255.18 | | 183,126.65 |
| 12/29/20 | Asset #9 | Ruby's Huntington Beach - Credit Card | Credit card receipts | 1230-000 | 3,120.11 | | 186,246.76 |
| 12/30/20 | Asset #9 | Ruby's Huntington Beach - Credit Card | Credit card receipts | 1230-000 | 2,053.15 | | 188,299.91 |
| 12/30/20 | | To Account# XXXXXX2584 | | 9999-000 | | 30,000.00 | 158,299.91 |
| 12/31/20 | Asset #9 | Ruby's Huntington Beach - Credit Card | Credit card receipts | 1230-000 | 299.11 | | 158,599.02 |
| 12/31/20 | | Signature Bank | Bank and Technology Services Fee | 2600-000 | | 279.40 | 158,319.62 |
| 01/04/21 | Asset #9 | Ruby's Huntington Beach - Credit Card | Credit card receipts | 1230-000 | 1,969.09 | | 160,288.71 |
| 01/04/21 | Asset #9 | Ruby's Huntington Beach - Credit Card | Credit card receipts | 1230-000 | 2,347.85 | | 162,636.56 |
| 01/04/21 | Asset #9 | Ruby's Huntington Beach - Credit Card | Credit card receipts | 1230-000 | 2,364.66 | | 165,001.22 |
| 01/04/21 | Asset #9 | Ruby's Huntington Beach - Credit Card | Credit card receipts | 1230-000 | 2,994.11 | | 167,995.33 |
| 01/05/21 | Asset #9 | Ruby's Huntington Beach - Credit Card | Credit card receipts | 1230-000 | 3,905.18 | | 171,900.51 |
| 01/05/21 | | VANTIV_INTG_PYMTBILL | VANTIV_INTG_PYMT BILLNG 4445037907615 MERCH BANKCARD 2925335 RUBYS DINER - HUNTINGTON BEACH RUBYS HUNTINGTON BEACH | 2690-000 | | 950.61 | 170,949.90 |
| 01/06/21 | Asset #9 | Ruby's Huntington Beach - Credit Card | Credit card receipts | 1230-000 | 2,539.68 | | 173,489.58 |

**EXHIBIT 1**
**Page 105**

**Form 2**
**Cash Receipts and Disbursements Record**

| Case Number: | 18-13199 SC | | Trustee: | Richard A. Marshack |
|---|---|---|---|---|
| Case Name: | Ruby's Huntington Beach Ltd a California limited partnership | | Bank Name: | Signature Bank |
| | | | Account: | ******2738 - Credit Card Deposit HB |
| Taxpayer ID#: | ******1331 | | Blanket Bond: | $5,000,000.00 (per case limit) |
| Period Ending: | 10/06/22 | | Separate Bond: | N/A |

| 1<br>Trans.<br>Date | 2<br>Check or<br>Ref. # | 3<br>Paid To / Received From | 4<br>Description of Transaction | Uniform<br>Tran. Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 01/07/21 | Asset #9 | Ruby's Huntington Beach - Credit Card | Credit card receipts | 1230-000 | 878.05 | | 174,367.63 |
| 01/08/21 | Asset #9 | Ruby's Huntington Beach - Credit Card | Credit card receipts | 1230-000 | 968.41 | | 175,336.04 |
| 01/08/21 | | 5/3 BANKCARD SYSCOMB | 5/3 BANKCARD SYS COMB. EXC. 4445037907615 WORLDPAY COMB. EXC. 4445037907615 RUBYS DINER - HUNTINGTON BC RUBYS DINER - HUNTINGT | 2690-000 | | 5.38 | 175,330.66 |
| 01/11/21 | Asset #9 | Ruby's Huntington Beach - Credit Card | Credit card receipts | 1230-000 | 541.02 | | 175,871.68 |
| 01/11/21 | Asset #9 | Ruby's Huntington Beach - Credit Card | Credit card receipts | 1230-000 | 804.17 | | 176,675.85 |
| 01/11/21 | Asset #9 | Ruby's Huntington Beach - Credit Card | Credit card receipts | 1230-000 | 1,029.46 | | 177,705.31 |
| 01/12/21 | Asset #9 | Ruby's Huntington Beach - Credit Card | Credit card receipts | 1230-000 | 3,515.96 | | 181,221.27 |
| 01/13/21 | Asset #9 | Ruby's Huntington Beach - Credit Card | Credit card receipts | 1230-000 | 2,751.58 | | 183,972.85 |
| 01/13/21 | | To Account# XXXXXX2584 | | 9999-000 | | 20,000.00 | 163,972.85 |
| 01/14/21 | Asset #9 | Ruby's Huntington Beach - Credit Card | Credit card receipts | 1230-000 | 1,014.30 | | 164,987.15 |
| 01/15/21 | Asset #9 | Ruby's Huntington Beach - Credit Card | Credit card receipts | 1230-000 | 1,181.50 | | 166,168.65 |
| 01/19/21 | Asset #9 | Ruby's Huntington Beach - Credit Card | Credit card receipts | 1230-000 | 946.19 | | 167,114.84 |
| 01/19/21 | Asset #9 | Ruby's Huntington Beach - Credit Card | Credit card receipts | 1230-000 | 1,373.50 | | 168,488.34 |
| 01/19/21 | Asset #9 | Ruby's Huntington Beach - Credit Card | Credit card receipts | 1230-000 | 2,876.39 | | 171,364.73 |

**EXHIBIT 1**
**Page 106**

**Form 2**
**Cash Receipts and Disbursements Record**

| Case Number: | 18-13199 SC | Trustee: | Richard A. Marshack |
| Case Name: | Ruby's Huntington Beach Ltd a California limited partnership | Bank Name: | Signature Bank |
| | | Account: | ******2738 - Credit Card Deposit HB |
| Taxpayer ID#: | ******1331 | Blanket Bond: | $5,000,000.00 (per case limit) |
| Period Ending: | 10/06/22 | Separate Bond: | N/A |

| 1 Trans. Date | 2 Check or Ref. # | 3 Paid To / Received From | 4 Description of Transaction | Uniform Tran. Code | 5 Receipts $ | 6 Disbursements $ | 7 Checking Account Balance |
|---|---|---|---|---|---|---|---|
| 01/19/21 | Asset #9 | Ruby's Huntington Beach - Credit Card | Credit card receipts | 1230-000 | 4,999.11 | | 176,363.84 |
| 01/20/21 | Asset #9 | Ruby's Huntington Beach - Credit Card | Credit card receipts | 1230-000 | 4,532.00 | | 180,895.84 |
| 01/21/21 | Asset #9 | Ruby's Huntington Beach - Credit Card | Credit card receipts | 1230-000 | 2,970.27 | | 183,866.11 |
| 01/21/21 | | To Account# XXXXXX2584 | | 9999-000 | | 30,000.00 | 153,866.11 |
| 01/22/21 | Asset #9 | Ruby's Huntington Beach - Credit Card | Credit card receipts | 1230-000 | 630.99 | | 154,497.10 |
| 01/25/21 | Asset #9 | Ruby's Huntington Beach - Credit Card | Credit card receipts | 1230-000 | 1,009.61 | | 155,506.71 |
| 01/25/21 | Asset #9 | Ruby's Huntington Beach - Credit Card | Credit card receipts | 1230-000 | 816.73 | | 156,323.44 |
| 01/25/21 | Asset #9 | Ruby's Huntington Beach - Credit Card | Credit card receipts | 1230-000 | 1,172.52 | | 157,495.96 |
| 01/26/21 | Asset #9 | Ruby's Huntington Beach - Credit Card | Credit card receipts | 1230-000 | 566.01 | | 158,061.97 |
| 01/27/21 | Asset #9 | Ruby's Huntington Beach - Credit Card | Credit card receipts | 1230-000 | 2,312.92 | | 160,374.89 |
| 01/28/21 | Asset #9 | Ruby's Huntington Beach - Credit Card | Credit card receipts | 1230-000 | 51.51 | | 160,426.40 |
| 01/29/21 | Asset #9 | Ruby's Huntington Beach - Credit Card | Credit card receipts | 1230-000 | 348.20 | | 160,774.60 |
| 01/29/21 | | Signature Bank | Bank and Technology Services Fee | 2600-000 | | 256.93 | 160,517.67 |
| 02/01/21 | Asset #9 | Ruby's Huntington Beach - Credit Card | Credit card receipts | 1230-000 | 266.10 | | 160,783.77 |
| 02/01/21 | Asset #9 | Ruby's Huntington Beach - Credit Card | Credit card receipts | 1230-000 | 340.62 | | 161,124.39 |

**EXHIBIT 1**
**Page 107**

**Form 2**

**Cash Receipts and Disbursements Record**

| Case Number: | 18-13199 SC | Trustee: | Richard A. Marshack |
|---|---|---|---|
| Case Name: | Ruby's Huntington Beach Ltd a California limited partnership | Bank Name: | Signature Bank |
| | | Account: | ******2738 - Credit Card Deposit HB |
| Taxpayer ID#: | ******1331 | Blanket Bond: | $5,000,000.00 (per case limit) |
| Period Ending: | 10/06/22 | Separate Bond: | N/A |

| 1<br><br>Trans.<br>Date | 2<br><br>Check or<br>Ref. # | 3<br><br>Paid To / Received From | 4<br><br>Description of Transaction | Uniform<br>Tran. Code | 5<br><br>Receipts<br>$ | 6<br><br>Disbursements<br>$ | 7<br><br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 02/02/21 | Asset #9 | Ruby's Huntington Beach - Credit Card | Credit card receipts | 1230-000 | 2,008.68 | | 163,133.07 |
| 02/03/21 | Asset #9 | Ruby's Huntington Beach - Credit Card | Credit card receipts | 1230-000 | 2,252.47 | | 165,385.54 |
| 02/04/21 | Asset #9 | Ruby's Huntington Beach - Credit Card | Credit card receipts | 1230-000 | 672.66 | | 166,058.20 |
| 02/04/21 | | To Account# XXXXXX2584 | | 9999-000 | | 20,000.00 | 146,058.20 |
| 02/05/21 | Asset #9 | Ruby's Huntington Beach - Credit Card | Credit card receipts | 1230-000 | 1,263.82 | | 147,322.02 |
| 02/08/21 | Asset #9 | Ruby's Huntington Beach - Credit Card | Credit card receipts | 1230-000 | 575.20 | | 147,897.22 |
| 02/08/21 | Asset #9 | Ruby's Huntington Beach - Credit Card | Credit card receipts | 1230-000 | 630.76 | | 148,527.98 |
| 02/08/21 | Asset #9 | Ruby's Huntington Beach - Credit Card | Credit card receipts | 1230-000 | 1,187.31 | | 149,715.29 |
| 02/08/21 | | VANTIV_INTG_PYMTBILL | VANTIV_INTG_PYMT BILLNG 4445037907615 MERCH BANKCARD 2925335 RUBYS DINER - HUNTINGTON BEACH RUBYS HUNTINGTON BEACH | 2690-000 | | 1,080.90 | 148,634.39 |
| 02/09/21 | Asset #9 | Ruby's Huntington Beach - Credit Card | Credit card receipts | 1230-000 | 3,540.04 | | 152,174.43 |
| 02/10/21 | Asset #9 | Ruby's Huntington Beach - Credit Card | Credit card receipts | 1230-000 | 2,601.21 | | 154,775.64 |
| 02/10/21 | | To Account# XXXXXX2584 | | 9999-000 | | 20,000.00 | 134,775.64 |
| 02/11/21 | Asset #9 | Ruby's Huntington Beach - Credit Card | Credit card receipts | 1230-000 | 1,353.71 | | 136,129.35 |
| 02/12/21 | Asset #9 | Ruby's Huntington Beach - Credit Card | Credit card receipts | 1230-000 | 301.59 | | 136,430.94 |
| 02/16/21 | Asset #9 | Ruby's Huntington Beach - Credit Card | Credit card receipts | 1230-000 | 406.30 | | 136,837.24 |

**EXHIBIT 1**
**Page 108**

**Form 2**
**Cash Receipts and Disbursements Record**

| Case Number: | 18-13199 SC | Trustee: | Richard A. Marshack |
|---|---|---|---|
| Case Name: | Ruby's Huntington Beach Ltd a California limited partnership | Bank Name: | Signature Bank |
| | | Account: | ******2738 - Credit Card Deposit HB |
| Taxpayer ID#: | ******1331 | Blanket Bond: | $5,000,000.00 (per case limit) |
| Period Ending: | 10/06/22 | Separate Bond: | N/A |

| 1<br>Trans.<br>Date | 2<br>Check or<br>Ref. # | 3<br>Paid To / Received From | 4<br>Description of Transaction | Uniform<br>Tran. Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 02/16/21 | Asset #9 | Ruby's Huntington Beach - Credit Card | Credit card receipts | 1230-000 | 615.43 | | 137,452.67 |
| 02/16/21 | Asset #9 | Ruby's Huntington Beach - Credit Card | Credit card receipts | 1230-000 | 976.97 | | 138,429.64 |
| 02/16/21 | Asset #9 | Ruby's Huntington Beach - Credit Card | Credit card receipts | 1230-000 | 3,085.82 | | 141,515.46 |
| 02/17/21 | Asset #9 | Ruby's Huntington Beach - Credit Card | Credit card receipts | 1230-000 | 3,468.32 | | 144,983.78 |
| 02/18/21 | Asset #9 | Ruby's Huntington Beach - Credit Card | Credit card receipts | 1230-000 | 2,215.34 | | 147,199.12 |
| 02/19/21 | Asset #9 | Ruby's Huntington Beach - Credit Card | Credit card receipts | 1230-000 | 477.29 | | 147,676.41 |
| 02/22/21 | Asset #9 | Ruby's Huntington Beach - Credit Card | Credit card receipts | 1230-000 | 528.13 | | 148,204.54 |
| 02/22/21 | Asset #9 | Ruby's Huntington Beach - Credit Card | Credit card receipts | 1230-000 | 653.65 | | 148,858.19 |
| 02/22/21 | Asset #9 | Ruby's Huntington Beach - Credit Card | Credit card receipts | 1230-000 | 2,671.25 | | 151,529.44 |
| 02/23/21 | Asset #9 | Ruby's Huntington Beach - Credit Card | Credit card receipts | 1230-000 | 2,672.73 | | 154,202.17 |
| 02/23/21 | | To Account# XXXXXX2584 | | 9999-000 | | 18,000.00 | 136,202.17 |
| 02/24/21 | Asset #9 | Ruby's Huntington Beach - Credit Card | Credit card receipts | 1230-000 | 3,459.24 | | 139,661.41 |
| 02/25/21 | Asset #9 | Ruby's Huntington Beach - Credit Card | Credit card receipts | 1230-000 | 1,935.60 | | 141,597.01 |
| 02/25/21 | | To Account# XXXXXX2584 | | 9999-000 | | 20,000.00 | 121,597.01 |
| 02/26/21 | Asset #9 | Ruby's Huntington Beach - Credit Card | Credit card receipts | 1230-000 | 1,107.59 | | 122,704.60 |
| 02/26/21 | | Signature Bank | Bank and Technology Services Fee | 2600-000 | | 220.13 | 122,484.47 |

**EXHIBIT 1**
**Page 109**

**Form 2**
**Cash Receipts and Disbursements Record**

| Case Number: | 18-13199 SC | Trustee: | Richard A. Marshack |
|---|---|---|---|
| Case Name: | Ruby's Huntington Beach Ltd a California limited partnership | Bank Name: | Signature Bank |
| | | Account: | ******2738 - Credit Card Deposit HB |
| Taxpayer ID#: | ******1331 | Blanket Bond: | $5,000,000.00 (per case limit) |
| Period Ending: | 10/06/22 | Separate Bond: | N/A |

| 1 Trans. Date | 2 Check or Ref. # | 3 Paid To / Received From | 4 Description of Transaction | Uniform Tran. Code | 5 Receipts $ | 6 Disbursements $ | 7 Checking Account Balance |
|---|---|---|---|---|---|---|---|
| 03/01/21 | Asset #9 | Ruby's Huntington Beach - Credit Card | Credit card receipts | 1230-000 | 1,432.66 | | 123,917.13 |
| 03/01/21 | Asset #9 | Ruby's Huntington Beach - Credit Card | Credit card receipts | 1230-000 | 2,305.91 | | 126,223.04 |
| 03/01/21 | Asset #9 | Ruby's Huntington Beach - Credit Card | Credit card receipts | 1230-000 | 3,591.97 | | 129,815.01 |
| 03/05/21 | | VANTIV_INTG_PYMTBILL | VANTIV_INTG_PYMT BILLNG 4445037907615 MERCH BANKCARD 2925335 RUBYS DINER - HUNTINGTON BEACH RUBYS HUNTINGTON BEACH | 2690-000 | | 1,008.06 | 128,806.95 |
| 03/15/21 | | 5/3 BANKCARD SYSCOMB | 5/3 BANKCARD SYS COMB. EXC. 4445037907615 WORLDPAY COMB. EXC. 4445037907615 RUBYS DINER - HUNTINGTON BC RUBYS DINER - HUNTINGT | 2690-000 | | 21.53 | 128,785.42 |
| 04/30/21 | | Signature Bank | Bank and Technology Services Fee | 2600-000 | | 206.41 | 128,579.01 |
| 05/28/21 | | Signature Bank | Bank and Technology Services Fee | 2600-000 | | 192.34 | 128,386.67 |
| 06/30/21 | | Signature Bank | Bank and Technology Services Fee | 2600-000 | | 226.35 | 128,160.32 |
| 07/20/21 | | To Account# XXXXXX3787 | | 9999-000 | | 128,160.32 | 0.00 |

| | | | | |
|---|---|---|---|---|
| ACCOUNT TOTALS | | 665,662.22 | 665,662.22 | $0.00 |
| Less: Bank Transfers | | 0.00 | 651,160.32 | |
| **Subtotal** | | **665,662.22** | **14,501.90** | |
| Less: Payment to Debtors | | | 0.00 | |
| **NET Receipts / Disbursements** | | **$665,662.22** | **$14,501.90** | |

**EXHIBIT 1**
**Page 110**

## Form 2
## Cash Receipts and Disbursements Record

| Case Number: | 18-13199 SC | Trustee: | Richard A. Marshack |
|---|---|---|---|
| Case Name: | Ruby's Huntington Beach Ltd a California limited partnership | Bank Name: | East West Bank |
| | | Account: | ******0008 - HB Cash Account |
| Taxpayer ID#: | ******1331 | Blanket Bond: | $5,000,000.00 (per case limit) |
| Period Ending: | 10/06/22 | Separate Bond: | N/A |

| 1<br>Trans.<br>Date | 2<br>Check or<br>Ref. # | 3<br>Paid To / Received From | 4<br>Description of Transaction | Uniform<br>Tran. Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 07/23/20 | Asset #9 | Ruby's Huntington Beach - Cash | Cash deposit at branch | 1230-000 | 1,306.19 | | 1,306.19 |
| 07/23/20 | Asset #9 | Ruby's Huntington Beach - Cash | Cash deposit at branch | 1230-000 | 1,245.50 | | 2,551.69 |
| 07/23/20 | Asset #9 | Ruby's Huntington Beach - Cash | Cash deposit at branch | 1230-000 | 1,211.43 | | 3,763.12 |
| 07/23/20 | Asset #9 | Ruby's Huntington Beach - Cash | Cash deposit at branch | 1230-000 | 984.22 | | 4,747.34 |
| 07/23/20 | Asset #9 | Ruby's Huntington Beach - Cash | Cash deposit at branch | 1230-000 | 938.66 | | 5,686.00 |
| 07/23/20 | Asset #9 | Ruby's Huntington Beach - Cash | Cash deposit at branch | 1230-000 | 897.52 | | 6,583.52 |
| 07/23/20 | Asset #9 | Ruby's Huntington Beach - Cash | Cash deposit at branch | 1230-000 | 830.52 | | 7,414.04 |
| 07/23/20 | Asset #9 | Ruby's Huntington Beach - Cash | Cash deposit at branch | 1230-000 | 821.24 | | 8,235.28 |
| 07/23/20 | Asset #9 | Ruby's Huntington Beach - Cash | Cash deposit at branch | 1230-000 | 743.90 | | 8,979.18 |
| 07/23/20 | Asset #9 | Ruby's Huntington Beach - Cash | Cash deposit at branch | 1230-000 | 692.48 | | 9,671.66 |
| 07/23/20 | Asset #9 | Ruby's Huntington Beach - Cash | Cash deposit at branch | 1230-000 | 690.65 | | 10,362.31 |
| 07/23/20 | Asset #9 | Ruby's Huntington Beach - Cash | Cash deposit at branch | 1230-000 | 655.03 | | 11,017.34 |
| 07/23/20 | Asset #9 | Ruby's Huntington Beach - Cash | Cash deposit at branch | 1230-000 | 640.65 | | 11,657.99 |
| 07/23/20 | Asset #9 | Ruby's Huntington Beach - Cash | Cash deposit at branch | 1230-000 | 548.58 | | 12,206.57 |
| 07/23/20 | Asset #9 | Ruby's Huntington Beach - Cash | Cash deposit at branch | 1230-000 | 415.36 | | 12,621.93 |

EXHIBIT 1
Page 111

**Form 2**
**Cash Receipts and Disbursements Record**

| Case Number: | 18-13199 SC | Trustee: | Richard A. Marshack |
| Case Name: | Ruby's Huntington Beach Ltd a California limited partnership | Bank Name: | East West Bank |
| | | Account: | ******0008 - HB Cash Account |
| Taxpayer ID#: | ******1331 | Blanket Bond: | $5,000,000.00 (per case limit) |
| Period Ending: | 10/06/22 | Separate Bond: | N/A |

| 1<br>Trans.<br>Date | 2<br>Check or<br>Ref. # | 3<br>Paid To / Received From | 4<br>Description of Transaction | Uniform<br>Tran. Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 07/28/20 | Asset #9 | Ruby's Huntington Beach - Cash | Cash deposit at branch | 1230-000 | 655.07 | | 13,277.00 |
| 07/28/20 | Asset #9 | Ruby's Huntington Beach - Cash | Cash deposit at branch | 1230-000 | 759.62 | | 14,036.62 |
| 07/28/20 | Asset #9 | Ruby's Huntington Beach - Cash | Cash deposit at branch | 1230-000 | 932.69 | | 14,969.31 |
| 07/29/20 | | Ruby's Huntington | Transfer from EWB cash account to SB | 9999-000 | | 14,969.31 | 0.00 |
| 07/30/20 | Asset #9 | Ruby's Huntington Beach - Cash | Cash deposit at branch | 1230-000 | 1,375.61 | | 1,375.61 |
| 07/30/20 | Asset #9 | Ruby's Huntington Beach - Cash | Cash deposit at branch | 1230-000 | 1,089.20 | | 2,464.81 |
| 07/30/20 | Asset #9 | Ruby's Huntington Beach - Cash | Cash deposit at branch | 1230-000 | 910.21 | | 3,375.02 |
| 07/30/20 | Asset #9 | Ruby's Huntington Beach - Cash | Cash deposit at branch | 1230-000 | 815.78 | | 4,190.80 |
| 08/04/20 | Asset #9 | Ruby's Huntington Beach - Cash | Cash deposit at branch | 1230-000 | 571.08 | | 4,761.88 |
| 08/04/20 | Asset #9 | Ruby's Huntington Beach - Cash | Cash deposit at branch | 1230-000 | 831.26 | | 5,593.14 |
| 08/04/20 | Asset #9 | Ruby's Huntington Beach - Cash | Cash deposit at branch | 1230-000 | 1,032.43 | | 6,625.57 |
| 08/06/20 | Asset #9 | Ruby's Huntington Beach - Cash | Cash deposit at branch | 1230-000 | 1.00 | | 6,626.57 |
| 08/06/20 | Asset #9 | Ruby's Huntington Beach - Cash | Cash deposit at branch | 1230-000 | 876.02 | | 7,502.59 |
| 08/06/20 | Asset #9 | Ruby's Huntington Beach - Cash | Cash deposit at branch | 1230-000 | 929.08 | | 8,431.67 |
| 08/06/20 | Asset #9 | Ruby's Huntington Beach - Cash | Cash deposit at branch | 1230-000 | 1,487.84 | | 9,919.51 |

**EXHIBIT 1**
**Page 112**

**Form 2**

Page: 104

**Cash Receipts and Disbursements Record**

| | | |
|---|---|---|
| **Case Number:** | 18-13199 SC | |
| **Case Name:** | Ruby's Huntington Beach Ltd a California limited partnership | |
| **Taxpayer ID#:** | ******1331 | |
| **Period Ending:** | 10/06/22 | |

| | |
|---|---|
| **Trustee:** | Richard A. Marshack |
| **Bank Name:** | East West Bank |
| **Account:** | ******0008 - HB Cash Account |
| **Blanket Bond:** | $5,000,000.00 (per case limit) |
| **Separate Bond:** | N/A |

| 1<br>Trans.<br>Date | 2<br>Check or<br>Ref. # | 3<br>Paid To / Received From | 4<br>Description of Transaction | Uniform<br>Tran. Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 08/06/20 | Asset #9 | Ruby's Huntington Beach - Cash | Cash deposit at branch | 1230-000 | 1,531.16 | | 11,450.67 |
| 08/10/20 | Asset #9 | Ruby's Huntington Beach - Cash | Cash Change/Currency order for registers | 1230-000 | -370.00 | | 11,080.67 |
| 08/11/20 | Asset #9 | Ruby's Huntington Beach - Cash | Cash deposit at branch | 1230-000 | 809.01 | | 11,889.68 |
| 08/11/20 | Asset #9 | Ruby's Huntington Beach - Cash | Cash deposit at branch | 1230-000 | 1,073.29 | | 12,962.97 |
| 08/11/20 | Asset #9 | Ruby's Huntington Beach - Cash | Cash deposit at branch | 1230-000 | 1,166.75 | | 14,129.72 |
| 08/13/20 | Asset #9 | Ruby's Huntington Beach - Cash | Cash deposit at branch | 1230-000 | 400.00 | | 14,529.72 |
| 08/13/20 | Asset #9 | Ruby's Huntington Beach - Cash | Cash deposit at branch | 1230-000 | 780.11 | | 15,309.83 |
| 08/13/20 | Asset #9 | Ruby's Huntington Beach - Cash | Cash deposit at branch | 1230-000 | 822.75 | | 16,132.58 |
| 08/13/20 | Asset #9 | Ruby's Huntington Beach - Cash | Cash deposit at branch | 1230-000 | 1,286.60 | | 17,419.18 |
| 08/13/20 | Asset #9 | Ruby's Huntington Beach - Cash | Cash deposit at branch | 1230-000 | 1,710.60 | | 19,129.78 |
| 08/13/20 | Asset #9 | Ruby's Huntington Beach - Cash | Currency/Change for registers | 1230-000 | -500.00 | | 18,629.78 |
| 08/18/20 | Asset #9 | Ruby's Huntington Beach - Cash | Cash deposit at branch | 1230-000 | 370.00 | | 18,999.78 |
| 08/18/20 | Asset #9 | Ruby's Huntington Beach - Cash | Cash deposit at branch | 1230-000 | 837.51 | | 19,837.29 |
| 08/18/20 | Asset #9 | Ruby's Huntington Beach - Cash | Cash deposit at branch | 1230-000 | 866.75 | | 20,704.04 |
| 08/18/20 | Asset #9 | Ruby's Huntington Beach - Cash | Cash deposit at branch | 1230-000 | 986.21 | | 21,690.25 |

**EXHIBIT 1**
**Page 113**

**Form 2**
**Cash Receipts and Disbursements Record**

| Case Number: | 18-13199 SC | | Trustee: | Richard A. Marshack |
|---|---|---|---|---|
| Case Name: | Ruby's Huntington Beach Ltd a California limited partnership | | Bank Name: | East West Bank |
| | | | Account: | ******0008 - HB Cash Account |
| Taxpayer ID#: | ******1331 | | Blanket Bond: | $5,000,000.00 (per case limit) |
| Period Ending: | 10/06/22 | | Separate Bond: | N/A |

| 1 Trans. Date | 2 Check or Ref. # | 3 Paid To / Received From | 4 Description of Transaction | Uniform Tran. Code | 5 Receipts $ | 6 Disbursements $ | 7 Checking Account Balance |
|---|---|---|---|---|---|---|---|
| 08/18/20 | Asset #9 | Ruby's Huntington Beach - Cash | Currency/Change for registers | 1230-000 | -410.00 | | 21,280.25 |
| 08/20/20 | Asset #9 | Ruby's Huntington Beach - Cash | Cash deposit at branch | 1230-000 | 410.00 | | 21,690.25 |
| 08/20/20 | Asset #9 | Ruby's Huntington Beach - Cash | Cash deposit at branch | 1230-000 | 500.00 | | 22,190.25 |
| 08/20/20 | Asset #9 | Ruby's Huntington Beach - Cash | Cash deposit at branch | 1230-000 | 772.52 | | 22,962.77 |
| 08/20/20 | Asset #9 | Ruby's Huntington Beach - Cash | Cash deposit at branch | 1230-000 | 1,082.57 | | 24,045.34 |
| 08/20/20 | Asset #9 | Ruby's Huntington Beach - Cash | Cash deposit at branch | 1230-000 | 1,579.06 | | 25,624.40 |
| 08/20/20 | Asset #9 | Ruby's Huntington Beach - Cash | Cash deposit at branch | 1230-000 | 1,666.96 | | 27,291.36 |
| 08/20/20 | Asset #9 | Ruby's Huntington Beach - Cash | Currency/Change for registers | 1230-000 | -800.00 | | 26,491.36 |
| 08/25/20 | Asset #9 | Ruby's Huntington Beach - Cash | Cash deposit at branch | 1230-000 | 10.00 | | 26,501.36 |
| 08/25/20 | Asset #9 | Ruby's Huntington Beach - Cash | Cash deposit at branch | 1230-000 | 14.37 | | 26,515.73 |
| 08/25/20 | Asset #9 | Ruby's Huntington Beach - Cash | Cash deposit at branch | 1230-000 | 636.62 | | 27,152.35 |
| 08/25/20 | Asset #9 | Ruby's Huntington Beach - Cash | Cash deposit at branch | 1230-000 | 718.63 | | 27,870.98 |
| 08/25/20 | Asset #9 | Ruby's Huntington Beach - Cash | Cash deposit at branch | 1230-000 | 800.00 | | 28,670.98 |
| 08/25/20 | Asset #9 | Ruby's Huntington Beach - Cash | Cash deposit at branch | 1230-000 | 948.50 | | 29,619.48 |
| 08/27/20 | Asset #9 | Ruby's Huntington Beach - Cash | Cash deposit at branch | 1230-000 | 1.00 | | 29,620.48 |

**EXHIBIT 1**
**Page 114**

**Form 2**
**Cash Receipts and Disbursements Record**

| Case Number: | 18-13199 SC | | Trustee: | Richard A. Marshack |
|---|---|---|---|---|
| Case Name: | Ruby's Huntington Beach Ltd a California limited partnership | | Bank Name: | East West Bank |
| | | | Account: | ******0008 - HB Cash Account |
| Taxpayer ID#: | ******1331 | | Blanket Bond: | $5,000,000.00 (per case limit) |
| Period Ending: | 10/06/22 | | Separate Bond: | N/A |

| 1<br><br>Trans.<br>Date | 2<br><br>Check or<br>Ref. # | 3<br><br>Paid To / Received From | 4<br><br>Description of Transaction | Uniform<br>Tran. Code | 5<br><br>Receipts<br>$ | 6<br><br>Disbursements<br>$ | 7<br><br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 08/27/20 | Asset #9 | Ruby's Huntington Beach - Cash | Cash deposit at branch | 1230-000 | 542.10 | | 30,162.58 |
| 08/27/20 | Asset #9 | Ruby's Huntington Beach - Cash | Cash deposit at branch | 1230-000 | 1,501.88 | | 31,664.46 |
| 08/27/20 | Asset #9 | Ruby's Huntington Beach - Cash | Cash deposit at branch | 1230-000 | 1,820.81 | | 33,485.27 |
| 08/27/20 | Asset #9 | Ruby's Huntington Beach - Cash | Cash deposit at branch | 1230-000 | 1,839.86 | | 35,325.13 |
| 08/28/20 | Asset #9 | Ruby's Huntington Beach - Cash | Currency/Change for registers | 1230-000 | -865.00 | | 34,460.13 |
| 08/31/20 | | East West Bank | Bank and Technology Services Fee | 2600-000 | | 30.77 | 34,429.36 |
| 09/01/20 | Asset #9 | Ruby's Huntington Beach - Cash | Cash deposit at branch | 1230-000 | 500.00 | | 34,929.36 |
| 09/01/20 | Asset #9 | Ruby's Huntington Beach - Cash | Cash deposit at branch | 1230-000 | 523.66 | | 35,453.02 |
| 09/01/20 | Asset #9 | Ruby's Huntington Beach - Cash | Cash deposit at branch | 1230-000 | 528.20 | | 35,981.22 |
| 09/01/20 | Asset #9 | Ruby's Huntington Beach - Cash | Cash deposit at branch | 1230-000 | 692.88 | | 36,674.10 |
| 09/01/20 | Asset #9 | Ruby's Huntington Beach - Cash | Cash deposit at branch | 1230-000 | 865.00 | | 37,539.10 |
| 09/03/20 | Asset #9 | Ruby's Huntington Beach - Cash | Cash deposit at branch | 1230-000 | 644.71 | | 38,183.81 |
| 09/03/20 | Asset #9 | Ruby's Huntington Beach - Cash | Cash deposit at branch | 1230-000 | 738.67 | | 38,922.48 |
| 09/03/20 | Asset #9 | Ruby's Huntington Beach - Cash | Cash deposit at branch | 1230-000 | 1,235.23 | | 40,157.71 |
| 09/03/20 | Asset #9 | Ruby's Huntington Beach - Cash | Cash deposit at branch | 1230-000 | 1,855.81 | | 42,013.52 |

**EXHIBIT 1**
**Page 115**

**Form 2**

**Cash Receipts and Disbursements Record**

| | | |
|---|---|---|
| **Case Number:** | 18-13199 SC | |
| **Case Name:** | Ruby's Huntington Beach Ltd a California limited partnership | |
| **Taxpayer ID#:** | ******1331 | |
| **Period Ending:** | 10/06/22 | |

| | |
|---|---|
| **Trustee:** | Richard A. Marshack |
| **Bank Name:** | East West Bank |
| **Account:** | ******0008 - HB Cash Account |
| **Blanket Bond:** | $5,000,000.00 (per case limit) |
| **Separate Bond:** | N/A |

| 1<br>Trans.<br>Date | 2<br>Check or<br>Ref. # | 3<br>Paid To / Received From | 4<br>Description of Transaction | Uniform<br>Tran. Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 09/03/20 | Asset #9 | Ruby's Huntington Beach - Cash | Currency/Change for registers | 1230-000 | -725.00 | | 41,288.52 |
| 09/08/20 | Asset #9 | Ruby's Huntington Beach - Cash | Cash deposit at branch | 1230-000 | 492.84 | | 41,781.36 |
| 09/08/20 | Asset #9 | Ruby's Huntington Beach - Cash | Cash deposit at branch | 1230-000 | 584.02 | | 42,365.38 |
| 09/08/20 | Asset #9 | Ruby's Huntington Beach - Cash | Cash deposit at branch | 1230-000 | 655.07 | | 43,020.45 |
| 09/08/20 | Asset #9 | Ruby's Huntington Beach - Cash | Cash deposit at branch | 1230-000 | 725.00 | | 43,745.45 |
| 09/10/20 | Asset #9 | Ruby's Huntington Beach - Cash | Cash deposit at branch | 1230-000 | 1,072.42 | | 44,817.87 |
| 09/10/20 | Asset #9 | Ruby's Huntington Beach - Cash | Cash deposit at branch | 1230-000 | 6.43 | | 44,824.30 |
| 09/10/20 | Asset #9 | Ruby's Huntington Beach - Cash | Cash deposit at branch | 1230-000 | 1,383.49 | | 46,207.79 |
| 09/10/20 | Asset #9 | Ruby's Huntington Beach - Cash | Cash deposit at branch | 1230-000 | 2,056.27 | | 48,264.06 |
| 09/10/20 | Asset #9 | Ruby's Huntington Beach - Cash | Cash deposit at branch | 1230-000 | 2,144.38 | | 50,408.44 |
| 09/17/20 | Asset #9 | Ruby's Huntington Beach - Cash | Cash deposit at branch | 1230-000 | 355.49 | | 50,763.93 |
| 09/17/20 | Asset #9 | Ruby's Huntington Beach - Cash | Cash deposit at branch | 1230-000 | 375.00 | | 51,138.93 |
| 09/17/20 | Asset #9 | Ruby's Huntington Beach - Cash | Cash deposit at branch | 1230-000 | 527.26 | | 51,666.19 |
| 09/17/20 | Asset #9 | Ruby's Huntington Beach - Cash | Cash deposit at branch | 1230-000 | 560.32 | | 52,226.51 |
| 09/17/20 | Asset #9 | Ruby's Huntington Beach - Cash | Cash deposit at branch | 1230-000 | 680.21 | | 52,906.72 |

**EXHIBIT 1**
**Page 116**

**Form 2**

**Cash Receipts and Disbursements Record**

| Case Number: | 18-13199 SC | | Trustee: | Richard A. Marshack |
| Case Name: | Ruby's Huntington Beach Ltd a California limited partnership | | Bank Name: | East West Bank |
| | | | Account: | ******0008 - HB Cash Account |
| Taxpayer ID#: | ******1331 | | Blanket Bond: | $5,000,000.00 (per case limit) |
| Period Ending: | 10/06/22 | | Separate Bond: | N/A |

| 1<br>Trans.<br>Date | 2<br>Check or<br>Ref. # | 3<br>Paid To / Received From | 4<br>Description of Transaction | Uniform<br>Tran. Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 09/17/20 | Asset #9 | Ruby's Huntington Beach - Cash | Cash deposit at branch | 1230-000 | 924.22 | | 53,830.94 |
| 09/17/20 | Asset #9 | Ruby's Huntington Beach - Cash | Cash deposit at branch | 1230-000 | 1,605.21 | | 55,436.15 |
| 09/21/20 | Asset #9 | Ruby's Huntington Beach - Cash | Currency/Change for registers | 1230-000 | -500.00 | | 54,936.15 |
| 09/22/20 | Asset #9 | Ruby's Huntington Beach - Cash | Cash deposit at branch | 1230-000 | 260.52 | | 55,196.67 |
| 09/22/20 | Asset #9 | Ruby's Huntington Beach - Cash | Cash deposit at branch | 1230-000 | 445.64 | | 55,642.31 |
| 09/22/20 | Asset #9 | Ruby's Huntington Beach - Cash | Cash deposit at branch | 1230-000 | 622.69 | | 56,265.00 |
| 09/22/20 | | Ruby's Huntington | Transfer from EWB cash account to Signature Bank | 9999-000 | | 50,000.00 | 6,265.00 |
| 09/23/20 | Asset #9 | Ruby's Huntington Beach - Cash | Currency/Change for registers | 1230-000 | -345.00 | | 5,920.00 |
| 09/24/20 | Asset #9 | Ruby's Huntington Beach - Cash | Cash deposit at branch | 1230-000 | 500.00 | | 6,420.00 |
| 09/24/20 | Asset #9 | Ruby's Huntington Beach - Cash | Cash deposit at branch | 1230-000 | 659.12 | | 7,079.12 |
| 09/24/20 | Asset #9 | Ruby's Huntington Beach - Cash | Cash deposit at branch | 1230-000 | 1,492.45 | | 8,571.57 |
| 09/24/20 | Asset #9 | Ruby's Huntington Beach - Cash | Cash deposit at branch | 1230-000 | 1,622.95 | | 10,194.52 |
| 09/24/20 | Asset #9 | Ruby's Huntington Beach - Cash | Cash deposit at branch | 1230-000 | 2,215.58 | | 12,410.10 |
| 09/29/20 | Asset #9 | Ruby's Huntington Beach - Cash | Cash deposit at branch | 1230-000 | 345.00 | | 12,755.10 |
| 09/29/20 | Asset #9 | Ruby's Huntington Beach - Cash | Cash deposit at branch | 1230-000 | 441.08 | | 13,196.18 |

**EXHIBIT 1**

**Page 117**

**Form 2**
**Cash Receipts and Disbursements Record**

| Case Number: | 18-13199 SC | Trustee: | Richard A. Marshack |
|---|---|---|---|
| Case Name: | Ruby's Huntington Beach Ltd a California limited partnership | Bank Name: | East West Bank |
| | | Account: | ******0008 - HB Cash Account |
| Taxpayer ID#: | ******1331 | Blanket Bond: | $5,000,000.00 (per case limit) |
| Period Ending: | 10/06/22 | Separate Bond: | N/A |

| 1<br>Trans.<br>Date | 2<br>Check or<br>Ref. # | 3<br>Paid To / Received From | 4<br>Description of Transaction | Uniform<br>Tran. Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 09/29/20 | Asset #9 | Ruby's Huntington Beach - Cash | Cash deposit at branch | 1230-000 | 783.20 | | 13,979.38 |
| 09/29/20 | Asset #9 | Ruby's Huntington Beach - Cash | Cash deposit at branch | 1230-000 | 857.58 | | 14,836.96 |
| 09/30/20 | | East West Bank | Bank and Technology Services Fee | 2600-000 | | 59.68 | 14,777.28 |
| 10/01/20 | Asset #9 | Ruby's Huntington Beach - Cash | Cash deposit at branch | 1230-000 | 347.80 | | 15,125.08 |
| 10/01/20 | Asset #9 | Ruby's Huntington Beach - Cash | Cash deposit at branch | 1230-000 | 1,681.31 | | 16,806.39 |
| 10/01/20 | Asset #9 | Ruby's Huntington Beach - Cash | Cash deposit at branch | 1230-000 | 1,693.98 | | 18,500.37 |
| 10/01/20 | Asset #9 | Ruby's Huntington Beach - Cash | Currency/Change for registers | 1230-000 | -950.00 | | 17,550.37 |
| 10/06/20 | Asset #9 | Ruby's Huntington Beach - Cash | Cash deposit at branch | 1230-000 | 524.75 | | 18,075.12 |
| 10/06/20 | Asset #9 | Ruby's Huntington Beach - Cash | Cash deposit at branch | 1230-000 | 579.35 | | 18,654.47 |
| 10/06/20 | Asset #9 | Ruby's Huntington Beach - Cash | Cash deposit at branch | 1230-000 | 950.00 | | 19,604.47 |
| 10/06/20 | Asset #9 | Ruby's Huntington Beach - Cash | Cash deposit at branch | 1230-000 | 1,060.84 | | 20,665.31 |
| 10/06/20 | Asset #9 | Ruby's Huntington Beach - Cash | Cash deposit at branch | 1230-000 | 2,358.22 | | 23,023.53 |
| 10/08/20 | Asset #9 | Ruby's Huntington Beach - Cash | Currency/Change for registers | 1230-000 | -485.00 | | 22,538.53 |
| 10/09/20 | Asset #9 | Ruby's Huntington Beach - Cash | Cash deposit at branch | 1230-000 | 947.34 | | 23,485.87 |
| 10/09/20 | Asset #9 | Ruby's Huntington Beach - Cash | Cash deposit at branch | 1230-000 | 1,019.80 | | 24,505.67 |

**EXHIBIT 1**
**Page 118**

**Form 2**
**Cash Receipts and Disbursements Record**

| Case Number: | 18-13199 SC | Trustee: | Richard A. Marshack |
| Case Name: | Ruby's Huntington Beach Ltd a California limited partnership | Bank Name: | East West Bank |
| | | Account: | ******0008 - HB Cash Account |
| Taxpayer ID#: | ******1331 | Blanket Bond: | $5,000,000.00 (per case limit) |
| Period Ending: | 10/06/22 | Separate Bond: | N/A |

| 1<br>Trans.<br>Date | 2<br>Check or<br>Ref. # | 3<br>Paid To / Received From | 4<br>Description of Transaction | Uniform<br>Tran. Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 10/09/20 | Asset #9 | Ruby's Huntington Beach - Cash | Cash deposit at branch | 1230-000 | 1,581.02 | | 26,086.69 |
| 10/09/20 | Asset #9 | Ruby's Huntington Beach - Cash | Cash deposit at branch | 1230-000 | 1,748.12 | | 27,834.81 |
| 10/13/20 | Asset #9 | Ruby's Huntington Beach - Cash | Cash deposit at branch | 1230-000 | 733.62 | | 28,568.43 |
| 10/13/20 | Asset #9 | Ruby's Huntington Beach - Cash | Cash deposit at branch | 1230-000 | 741.27 | | 29,309.70 |
| 10/13/20 | Asset #9 | Ruby's Huntington Beach - Cash | Cash deposit at branch | 1230-000 | 823.92 | | 30,133.62 |
| 10/13/20 | Asset #9 | Ruby's Huntington Beach - Cash | Cash deposit at branch | 1230-000 | 485.00 | | 30,618.62 |
| 10/15/20 | Asset #9 | Ruby's Huntington Beach - Cash | Cash deposit at branch | 1230-000 | 40.00 | | 30,658.62 |
| 10/15/20 | Asset #9 | Ruby's Huntington Beach - Cash | Cash deposit at branch | 1230-000 | 571.78 | | 31,230.40 |
| 10/15/20 | Asset #9 | Ruby's Huntington Beach - Cash | Cash deposit at branch | 1230-000 | 938.00 | | 32,168.40 |
| 10/15/20 | Asset #9 | Ruby's Huntington Beach - Cash | Cash deposit at branch | 1230-000 | 1,490.35 | | 33,658.75 |
| 10/15/20 | Asset #9 | Ruby's Huntington Beach - Cash | Cash deposit at branch | 1230-000 | 1,530.45 | | 35,189.20 |
| 10/15/20 | Asset #9 | Ruby's Huntington Beach - Cash | Currency/Change for registers | 1230-000 | -850.00 | | 34,339.20 |
| 10/20/20 | Asset #9 | Ruby's Huntington Beach - Cash | Cash deposit at branch | 1230-000 | 144.35 | | 34,483.55 |
| 10/20/20 | Asset #9 | Ruby's Huntington Beach - Cash | Cash deposit at branch | 1230-000 | 307.31 | | 34,790.86 |
| 10/20/20 | Asset #9 | Ruby's Huntington Beach - Cash | Cash deposit at branch | 1230-000 | 447.56 | | 35,238.42 |

**EXHIBIT 1**
**Page 119**

**Form 2**
**Cash Receipts and Disbursements Record**

| Case Number: | 18-13199 SC | | Trustee: | Richard A. Marshack |
| Case Name: | Ruby's Huntington Beach Ltd a California limited partnership | | Bank Name: | East West Bank |
| | | | Account: | ******0008 - HB Cash Account |
| Taxpayer ID#: | ******1331 | | Blanket Bond: | $5,000,000.00 (per case limit) |
| Period Ending: | 10/06/22 | | Separate Bond: | N/A |

| 1<br>Trans.<br>Date | 2<br>Check or<br>Ref. # | 3<br>Paid To / Received From | 4<br>Description of Transaction | Uniform<br>Tran. Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 10/20/20 | Asset #9 | Ruby's Huntington Beach - Cash | Cash deposit at branch | 1230-000 | 850.00 | | 36,088.42 |
| 10/22/20 | Asset #9 | Ruby's Huntington Beach - Cash | Currency/Change for registers | 1230-000 | -500.00 | | 35,588.42 |
| 10/27/20 | Asset #9 | Ruby's Huntington Beach - Cash | Cash deposit at branch | 1230-000 | 346.40 | | 35,934.82 |
| 10/27/20 | Asset #9 | Ruby's Huntington Beach - Cash | Cash deposit at branch | 1230-000 | 500.00 | | 36,434.82 |
| 10/27/20 | Asset #9 | Ruby's Huntington Beach - Cash | Cash deposit at branch | 1230-000 | 519.18 | | 36,954.00 |
| 10/27/20 | Asset #9 | Ruby's Huntington Beach - Cash | Cash deposit at branch | 1230-000 | 604.16 | | 37,558.16 |
| 10/27/20 | Asset #9 | Ruby's Huntington Beach - Cash | Cash deposit at branch | 1230-000 | 799.75 | | 38,357.91 |
| 10/27/20 | Asset #9 | Ruby's Huntington Beach - Cash | Cash deposit at branch | 1230-000 | 1,262.07 | | 39,619.98 |
| 10/27/20 | Asset #9 | Ruby's Huntington Beach - Cash | Cash deposit at branch | 1230-000 | 1,514.03 | | 41,134.01 |
| 10/27/20 | Asset #9 | Ruby's Huntington Beach - Cash | Cash deposit at branch | 1230-000 | 1,584.12 | | 42,718.13 |
| 10/29/20 | Asset #9 | Ruby's Huntington Beach - Cash | Cash deposit at branch | 1230-000 | 238.57 | | 42,956.70 |
| 10/29/20 | Asset #9 | Ruby's Huntington Beach - Cash | Cash deposit at branch | 1230-000 | 598.96 | | 43,555.66 |
| 10/29/20 | Asset #9 | Ruby's Huntington Beach - Cash | Cash deposit at branch | 1230-000 | 1,209.27 | | 44,764.93 |
| 10/29/20 | Asset #9 | Ruby's Huntington Beach - Cash | Cash deposit at branch | 1230-000 | 1,400.27 | | 46,165.20 |
| 10/29/20 | Asset #9 | Ruby's Huntington Beach - Cash | Currency/Change for registers | 1230-000 | -325.00 | | 45,840.20 |

**EXHIBIT 1**
**Page 120**

**Form 2**

**Cash Receipts and Disbursements Record**

| Case Number: | 18-13199 SC | | Trustee: | Richard A. Marshack |
|---|---|---|---|---|
| Case Name: | Ruby's Huntington Beach Ltd a California limited partnership | | Bank Name: | East West Bank |
| | | | Account: | ******0008 - HB Cash Account |
| Taxpayer ID#: | ******1331 | | Blanket Bond: | $5,000,000.00 (per case limit) |
| Period Ending: | 10/06/22 | | Separate Bond: | N/A |

| 1<br>Trans.<br>Date | 2<br>Check or<br>Ref. # | 3<br>Paid To / Received From | 4<br>Description of Transaction | Uniform<br>Tran. Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 10/30/20 | | East West Bank | Bank and Technology Services Fee | 2600-000 | | 47.95 | 45,792.25 |
| 11/03/20 | Asset #9 | Ruby's Huntington Beach - Cash | Cash deposit at branch | 1230-000 | 62.16 | | 45,854.41 |
| 11/03/20 | Asset #9 | Ruby's Huntington Beach - Cash | Cash deposit at branch | 1230-000 | 220.93 | | 46,075.34 |
| 11/03/20 | Asset #9 | Ruby's Huntington Beach - Cash | Cash deposit at branch | 1230-000 | 286.70 | | 46,362.04 |
| 11/03/20 | Asset #9 | Ruby's Huntington Beach - Cash | Cash deposit at branch | 1230-000 | 325.00 | | 46,687.04 |
| 11/05/20 | Asset #9 | Ruby's Huntington Beach - Cash | Cash deposit at branch | 1230-000 | 1,016.67 | | 47,703.71 |
| 11/05/20 | Asset #9 | Ruby's Huntington Beach - Cash | Cash deposit at branch | 1230-000 | 1,142.32 | | 48,846.03 |
| 11/05/20 | Asset #9 | Ruby's Huntington Beach - Cash | Currency/Change for registers | 1230-000 | -650.00 | | 48,196.03 |
| 11/11/20 | Asset #9 | Ruby's Huntington Beach - Cash | Cash deposit at branch | 1230-000 | 140.15 | | 48,336.18 |
| 11/11/20 | Asset #9 | Ruby's Huntington Beach - Cash | Cash deposit at branch | 1230-000 | 287.31 | | 48,623.49 |
| 11/11/20 | Asset #9 | Ruby's Huntington Beach - Cash | Cash deposit at branch | 1230-000 | 395.17 | | 49,018.66 |
| 11/11/20 | Asset #9 | Ruby's Huntington Beach - Cash | Cash deposit at branch | 1230-000 | 480.02 | | 49,498.68 |
| 11/11/20 | Asset #9 | Ruby's Huntington Beach - Cash | Cash deposit at branch | 1230-000 | 587.91 | | 50,086.59 |
| 11/11/20 | Asset #9 | Ruby's Huntington Beach - Cash | Cash deposit at branch | 1230-000 | 650.00 | | 50,736.59 |
| 11/11/20 | Asset #9 | Ruby's Huntington Beach - Cash | Currency/Change for registers | 1230-000 | -0.26 | | 50,736.33 |

**EXHIBIT 1**

**Page 121**

**Form 2**
**Cash Receipts and Disbursements Record**

| Case Number: | 18-13199 SC | Trustee: | Richard A. Marshack |
|---|---|---|---|
| Case Name: | Ruby's Huntington Beach Ltd a California limited partnership | Bank Name: | East West Bank |
| | | Account: | ******0008 - HB Cash Account |
| Taxpayer ID#: | ******1331 | Blanket Bond: | $5,000,000.00 (per case limit) |
| Period Ending: | 10/06/22 | Separate Bond: | N/A |

| 1<br>Trans.<br>Date | 2<br>Check or<br>Ref. # | 3<br>Paid To / Received From | 4<br>Description of Transaction | Uniform<br>Tran. Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 11/12/20 | Asset #9 | Ruby's Huntington Beach - Cash | Currency/Change for registers | 1230-000 | -740.00 | | 49,996.33 |
| 11/13/20 | Asset #9 | Ruby's Huntington Beach - Cash | Cash deposit at branch | 1230-000 | 489.86 | | 50,486.19 |
| 11/13/20 | Asset #9 | Ruby's Huntington Beach - Cash | Cash deposit at branch | 1230-000 | 587.78 | | 51,073.97 |
| 11/13/20 | Asset #9 | Ruby's Huntington Beach - Cash | Cash deposit at branch | 1230-000 | 655.13 | | 51,729.10 |
| 11/17/20 | Asset #9 | Ruby's Huntington Beach - Cash | Cash deposit at branch | 1230-000 | 239.87 | | 51,968.97 |
| 11/17/20 | Asset #9 | Ruby's Huntington Beach - Cash | Cash deposit at branch | 1230-000 | 350.06 | | 52,319.03 |
| 11/17/20 | Asset #9 | Ruby's Huntington Beach - Cash | Cash deposit at branch | 1230-000 | 509.35 | | 52,828.38 |
| 11/17/20 | Asset #9 | Ruby's Huntington Beach - Cash | Cash deposit at branch | 1230-000 | 740.00 | | 53,568.38 |
| 11/19/20 | Asset #9 | Ruby's Huntington Beach - Cash | Cash deposit at branch | 1230-000 | 227.10 | | 53,795.48 |
| 11/19/20 | Asset #9 | Ruby's Huntington Beach - Cash | Cash deposit at branch | 1230-000 | 318.27 | | 54,113.75 |
| 11/19/20 | Asset #9 | Ruby's Huntington Beach - Cash | Cash deposit at branch | 1230-000 | 1,089.43 | | 55,203.18 |
| 11/19/20 | Asset #9 | Ruby's Huntington Beach - Cash | Cash deposit at branch | 1230-000 | 1,312.23 | | 56,515.41 |
| 11/24/20 | Asset #9 | Ruby's Huntington Beach - Cash | Cash deposit at branch | 1230-000 | 3.56 | | 56,518.97 |
| 11/24/20 | Asset #9 | Ruby's Huntington Beach - Cash | Cash deposit at branch | 1230-000 | 54.50 | | 56,573.47 |
| 11/24/20 | Asset #9 | Ruby's Huntington Beach - Cash | Cash deposit at branch | 1230-000 | 184.70 | | 56,758.17 |

**EXHIBIT 1**
**Page 122**

**Form 2**
**Cash Receipts and Disbursements Record**

| Case Number: | 18-13199 SC | Trustee: | Richard A. Marshack |
|---|---|---|---|
| Case Name: | Ruby's Huntington Beach Ltd a California limited partnership | Bank Name: | East West Bank |
| | | Account: | ******0008 - HB Cash Account |
| Taxpayer ID#: | ******1331 | Blanket Bond: | $5,000,000.00 (per case limit) |
| Period Ending: | 10/06/22 | Separate Bond: | N/A |

| 1<br>Trans.<br>Date | 2<br>Check or<br>Ref. # | 3<br>Paid To / Received From | 4<br>Description of Transaction | Uniform<br>Tran. Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 11/25/20 | Asset #9 | Ruby's Huntington Beach - Cash | Currency/Change for registers | 1230-000 | -760.00 | | 55,998.17 |
| 11/27/20 | Asset #9 | Ruby's Huntington Beach - Cash | Cash deposit at branch | 1230-000 | 87.11 | | 56,085.28 |
| 11/27/20 | Asset #9 | Ruby's Huntington Beach - Cash | Cash deposit at branch | 1230-000 | 293.34 | | 56,378.62 |
| 11/27/20 | Asset #9 | Ruby's Huntington Beach - Cash | Cash deposit at branch | 1230-000 | 304.02 | | 56,682.64 |
| 11/30/20 | | East West Bank | Bank and Technology Services Fee | 2600-000 | | 85.40 | 56,597.24 |
| 12/01/20 | Asset #9 | Ruby's Huntington Beach - Cash | Cash deposit at branch | 1230-000 | 215.50 | | 56,812.74 |
| 12/01/20 | Asset #9 | Ruby's Huntington Beach - Cash | Cash deposit at branch | 1230-000 | 329.30 | | 57,142.04 |
| 12/01/20 | Asset #9 | Ruby's Huntington Beach - Cash | Cash deposit at branch | 1230-000 | 625.12 | | 57,767.16 |
| 12/01/20 | Asset #9 | Ruby's Huntington Beach - Cash | Cash deposit at branch | 1230-000 | 760.00 | | 58,527.16 |
| 12/03/20 | Asset #9 | Ruby's Huntington Beach - Cash | Cash deposit at branch | 1230-000 | 179.76 | | 58,706.92 |
| 12/03/20 | Asset #9 | Ruby's Huntington Beach - Cash | Cash deposit at branch | 1230-000 | 471.34 | | 59,178.26 |
| 12/03/20 | Asset #9 | Ruby's Huntington Beach - Cash | Cash deposit at branch | 1230-000 | 663.96 | | 59,842.22 |
| 12/03/20 | Asset #9 | Ruby's Huntington Beach - Cash | Cash deposit at branch | 1230-000 | 871.36 | | 60,713.58 |
| 12/03/20 | | Ruby's Huntington | Transfer from EWB cash account to Signature Bank | 9999-000 | | 45,000.00 | 15,713.58 |
| 12/03/20 | Asset #9 | Ruby's Huntington Beach - Cash | Currency/Change for registers | 1230-000 | -805.00 | | 14,908.58 |

**EXHIBIT 1**
**Page 123**

**Form 2**

**Cash Receipts and Disbursements Record**

| | | |
|---|---|---|
| **Case Number:** | 18-13199 SC | |
| **Case Name:** | Ruby's Huntington Beach Ltd a California limited partnership | |
| **Taxpayer ID#:** | ******1331 | |
| **Period Ending:** | 10/06/22 | |

| | |
|---|---|
| **Trustee:** | Richard A. Marshack |
| **Bank Name:** | East West Bank |
| **Account:** | ******0008 - HB Cash Account |
| **Blanket Bond:** | $5,000,000.00 (per case limit) |
| **Separate Bond:** | N/A |

| 1 Trans. Date | 2 Check or Ref. # | 3 Paid To / Received From | 4 Description of Transaction | Uniform Tran. Code | 5 Receipts $ | 6 Disbursements $ | 7 Checking Account Balance |
|---|---|---|---|---|---|---|---|
| 12/09/20 | Asset #9 | Ruby's Huntington Beach - Cash | Cash deposit at branch | 1230-000 | 190.83 | | 15,099.41 |
| 12/09/20 | Asset #9 | Ruby's Huntington Beach - Cash | Cash deposit at branch | 1230-000 | 268.43 | | 15,367.84 |
| 12/09/20 | Asset #9 | Ruby's Huntington Beach - Cash | Cash deposit at branch | 1230-000 | 278.56 | | 15,646.40 |
| 12/09/20 | Asset #9 | Ruby's Huntington Beach - Cash | Cash deposit at branch | 1230-000 | 805.00 | | 16,451.40 |
| 12/10/20 | Asset #9 | Ruby's Huntington Beach - Cash | Currency/Change for registers | 1230-000 | -800.00 | | 15,651.40 |
| 12/11/20 | Asset #9 | Ruby's Huntington Beach - Cash | Cash deposit at branch | 1230-000 | 225.89 | | 15,877.29 |
| 12/11/20 | Asset #9 | Ruby's Huntington Beach - Cash | Cash deposit at branch | 1230-000 | 352.86 | | 16,230.15 |
| 12/11/20 | Asset #9 | Ruby's Huntington Beach - Cash | Cash deposit at branch | 1230-000 | 439.10 | | 16,669.25 |
| 12/11/20 | Asset #9 | Ruby's Huntington Beach - Cash | Cash deposit at branch | 1230-000 | 578.06 | | 17,247.31 |
| 12/16/20 | Asset #9 | Ruby's Huntington Beach - Cash | Cash deposit at branch | 1230-000 | 188.23 | | 17,435.54 |
| 12/16/20 | Asset #9 | Ruby's Huntington Beach - Cash | Cash deposit at branch | 1230-000 | 248.63 | | 17,684.17 |
| 12/16/20 | Asset #9 | Ruby's Huntington Beach - Cash | Cash deposit at branch | 1230-000 | 365.82 | | 18,049.99 |
| 12/16/20 | Asset #9 | Ruby's Huntington Beach - Cash | Cash deposit at branch | 1230-000 | 800.00 | | 18,849.99 |
| 12/17/20 | Asset #9 | Ruby's Huntington Beach - Cash | Currency/Change for registers | 1230-000 | -750.00 | | 18,099.99 |
| 12/18/20 | Asset #9 | Ruby's Huntington Beach - Cash | Cash deposit at branch | 1230-000 | 233.92 | | 18,333.91 |

**EXHIBIT 1**
**Page 124**

**Form 2**
**Cash Receipts and Disbursements Record**

| Case Number: | 18-13199 SC | | Trustee: | Richard A. Marshack |
|---|---|---|---|---|
| Case Name: | Ruby's Huntington Beach Ltd a California limited partnership | | Bank Name: | East West Bank |
| | | | Account: | ******0008 - HB Cash Account |
| Taxpayer ID#: | ******1331 | | Blanket Bond: | $5,000,000.00 (per case limit) |
| Period Ending: | 10/06/22 | | Separate Bond: | N/A |

| 1<br>Trans.<br>Date | 2<br>Check or<br>Ref. # | 3<br>Paid To / Received From | 4<br>Description of Transaction | Uniform<br>Tran. Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 12/18/20 | Asset #9 | Ruby's Huntington Beach - Cash | Cash deposit at branch | 1230-000 | 451.12 | | 18,785.03 |
| 12/18/20 | Asset #9 | Ruby's Huntington Beach - Cash | Cash deposit at branch | 1230-000 | 588.00 | | 19,373.03 |
| 12/18/20 | Asset #9 | Ruby's Huntington Beach - Cash | Cash deposit at branch | 1230-000 | 867.60 | | 20,240.63 |
| 12/23/20 | Asset #9 | Ruby's Huntington Beach - Cash | Cash deposit at branch | 1230-000 | 240.45 | | 20,481.08 |
| 12/23/20 | Asset #9 | Ruby's Huntington Beach - Cash | Cash deposit at branch | 1230-000 | 310.26 | | 20,791.34 |
| 12/23/20 | Asset #9 | Ruby's Huntington Beach - Cash | Cash deposit at branch | 1230-000 | 331.02 | | 21,122.36 |
| 12/23/20 | Asset #9 | Ruby's Huntington Beach - Cash | Cash deposit at branch | 1230-000 | 750.00 | | 21,872.36 |
| 12/24/20 | Asset #9 | Ruby's Huntington Beach - Cash | Cash deposit at branch | 1230-000 | 318.53 | | 22,190.89 |
| 12/24/20 | Asset #9 | Ruby's Huntington Beach - Cash | Cash deposit at branch | 1230-000 | 547.00 | | 22,737.89 |
| 12/24/20 | Asset #9 | Ruby's Huntington Beach - Cash | Cash deposit at branch | 1230-000 | 792.42 | | 23,530.31 |
| 12/24/20 | Asset #9 | Ruby's Huntington Beach - Cash | Cash deposit at branch | 1230-000 | 916.83 | | 24,447.14 |
| 12/28/20 | Asset #9 | Ruby's Huntington Beach - Cash | Currency/Change for registers | 1230-000 | -700.00 | | 23,747.14 |
| 12/31/20 | Asset #9 | Ruby's Huntington Beach - Cash | Cash deposit at branch | 1230-000 | 6.52 | | 23,753.66 |
| 12/31/20 | Asset #9 | Ruby's Huntington Beach - Cash | Cash deposit at branch | 1230-000 | 99.73 | | 23,853.39 |
| 12/31/20 | Asset #9 | Ruby's Huntington Beach - Cash | Cash deposit at branch | 1230-000 | 276.01 | | 24,129.40 |

**EXHIBIT 1**
**Page 125**

## Form 2
## Cash Receipts and Disbursements Record

| Case Number: | 18-13199 SC | | Trustee: | Richard A. Marshack |
|---|---|---|---|---|
| Case Name: | Ruby's Huntington Beach Ltd a California limited partnership | | Bank Name: | East West Bank |
| | | | Account: | ******0008 - HB Cash Account |
| Taxpayer ID#: | ******1331 | | Blanket Bond: | $5,000,000.00 (per case limit) |
| Period Ending: | 10/06/22 | | Separate Bond: | N/A |

| 1<br>Trans.<br>Date | 2<br>Check or<br>Ref. # | 3<br>Paid To / Received From | 4<br>Description of Transaction | Uniform<br>Tran. Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 12/31/20 | Asset #9 | Ruby's Huntington Beach - Cash | Cash deposit at branch | 1230-000 | 536.14 | | 24,665.54 |
| 12/31/20 | Asset #9 | Ruby's Huntington Beach - Cash | Cash deposit at branch | 1230-000 | 700.00 | | 25,365.54 |
| 12/31/20 | Asset #9 | Ruby's Huntington Beach - Cash | Cash deposit at branch | 1230-000 | 970.50 | | 26,336.04 |
| 12/31/20 | Asset #9 | Ruby's Huntington Beach - Cash | Cash deposit at branch | 1230-000 | 1,201.43 | | 27,537.47 |
| 12/31/20 | | East West Bank | Bank and Technology Services Fee | 2600-000 | | 37.61 | 27,499.86 |
| 12/31/20 | Asset #9 | Ruby's Huntington Beach - Cash | Currency/Change for registers | 1230-000 | -50.00 | | 27,449.86 |
| 01/04/21 | Asset #9 | Ruby's Huntington Beach - Cash | Currency/Change for registers | 1230-000 | -705.00 | | 26,744.86 |
| 01/07/21 | Asset #9 | Ruby's Huntington Beach - Cash | Currency/Change for registers | 1230-000 | -300.00 | | 26,444.86 |
| 01/08/21 | Asset #9 | Ruby's Huntington Beach - Cash | Cash deposit at branch | 1230-000 | 1,012.09 | | 27,456.95 |
| 01/08/21 | Asset #9 | Ruby's Huntington Beach - Cash | Cash deposit at branch | 1230-000 | 705.00 | | 28,161.95 |
| 01/08/21 | Asset #9 | Ruby's Huntington Beach - Cash | Cash deposit at branch | 1230-000 | 658.19 | | 28,820.14 |
| 01/08/21 | Asset #9 | Ruby's Huntington Beach - Cash | Cash deposit at branch | 1230-000 | 332.26 | | 29,152.40 |
| 01/08/21 | Asset #9 | Ruby's Huntington Beach - Cash | Cash deposit at branch | 1230-000 | 373.52 | | 29,525.92 |
| 01/08/21 | Asset #9 | Ruby's Huntington Beach - Cash | Cash deposit at branch | 1230-000 | 447.86 | | 29,973.78 |
| 01/08/21 | Asset #9 | Ruby's Huntington Beach - Cash | Cash deposit at branch | 1230-000 | 475.00 | | 30,448.78 |

**EXHIBIT 1**
**Page 126**

**Form 2**
**Cash Receipts and Disbursements Record**

| Case Number: | 18-13199 SC | Trustee: | Richard A. Marshack |
|---|---|---|---|
| Case Name: | Ruby's Huntington Beach Ltd a California limited partnership | Bank Name: | East West Bank |
| | | Account: | ******0008 - HB Cash Account |
| Taxpayer ID#: | ******1331 | Blanket Bond: | $5,000,000.00 (per case limit) |
| Period Ending: | 10/06/22 | Separate Bond: | N/A |

| 1<br>Trans.<br>Date | 2<br>Check or<br>Ref. # | 3<br>Paid To / Received From | 4<br>Description of Transaction | Uniform<br>Tran. Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 01/08/21 | Asset #9 | Ruby's Huntington Beach - Cash | Cash deposit at branch | 1230-000 | 783.77 | | 31,232.55 |
| 01/08/21 | Asset #9 | Ruby's Huntington Beach - Cash | Cash deposit at branch | 1230-000 | 1,385.77 | | 32,618.32 |
| 01/08/21 | Asset #9 | Ruby's Huntington Beach - Cash | Currency/Change for registers | 1230-000 | -20.00 | | 32,598.32 |
| 01/12/21 | Asset #9 | Ruby's Huntington Beach - Cash | Cash deposit at branch | 1230-000 | 300.00 | | 32,898.32 |
| 01/12/21 | Asset #9 | Ruby's Huntington Beach - Cash | Cash deposit at branch | 1230-000 | 322.77 | | 33,221.09 |
| 01/12/21 | Asset #9 | Ruby's Huntington Beach - Cash | Cash deposit at branch | 1230-000 | 438.54 | | 33,659.63 |
| 01/14/21 | Asset #9 | Ruby's Huntington Beach - Cash | Cash deposit at branch | 1230-000 | 334.53 | | 33,994.16 |
| 01/14/21 | Asset #9 | Ruby's Huntington Beach - Cash | Cash deposit at branch | 1230-000 | 377.63 | | 34,371.79 |
| 01/14/21 | Asset #9 | Ruby's Huntington Beach - Cash | Cash deposit at branch | 1230-000 | 1,089.20 | | 35,460.99 |
| 01/14/21 | Asset #9 | Ruby's Huntington Beach - Cash | Cash deposit at branch | 1230-000 | 1,120.90 | | 36,581.89 |
| 01/14/21 | Asset #9 | Ruby's Huntington Beach - Cash | Currency/Change for registers | 1230-000 | -375.00 | | 36,206.89 |
| 01/19/21 | Asset #9 | Ruby's Huntington Beach - Cash | Cash deposit at branch | 1230-000 | 234.32 | | 36,441.21 |
| 01/19/21 | Asset #9 | Ruby's Huntington Beach - Cash | Cash deposit at branch | 1230-000 | 360.54 | | 36,801.75 |
| 01/19/21 | Asset #9 | Ruby's Huntington Beach - Cash | Cash deposit at branch | 1230-000 | 375.00 | | 37,176.75 |
| 01/19/21 | Asset #9 | Ruby's Huntington Beach - Cash | Cash deposit at branch | 1230-000 | 443.70 | | 37,620.45 |

**EXHIBIT 1**
**Page 127**

**Form 2**
**Cash Receipts and Disbursements Record**

| Case Number: | 18-13199 SC | Trustee: | Richard A. Marshack |
|---|---|---|---|
| Case Name: | Ruby's Huntington Beach Ltd a California limited partnership | Bank Name: | East West Bank |
| | | Account: | ******0008 - HB Cash Account |
| Taxpayer ID#: | ******1331 | Blanket Bond: | $5,000,000.00 (per case limit) |
| Period Ending: | 10/06/22 | Separate Bond: | N/A |

| 1<br>Trans.<br>Date | 2<br>Check or<br>Ref. # | 3<br>Paid To / Received From | 4<br>Description of Transaction | Uniform<br>Tran. Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 01/21/21 | Asset #9 | Ruby's Huntington Beach - Cash | Cash deposit at branch | 1230-000 | 726.23 | | 38,346.68 |
| 01/21/21 | Asset #9 | Ruby's Huntington Beach - Cash | Cash deposit at branch | 1230-000 | 736.01 | | 39,082.69 |
| 01/21/21 | Asset #9 | Ruby's Huntington Beach - Cash | Cash deposit at branch | 1230-000 | 1,350.29 | | 40,432.98 |
| 01/21/21 | Asset #9 | Ruby's Huntington Beach - Cash | Cash deposit at branch | 1230-000 | 1,553.55 | | 41,986.53 |
| 01/21/21 | Asset #9 | Ruby's Huntington Beach - Cash | Currency/Change for registers | 1230-000 | -500.00 | | 41,486.53 |
| 01/26/21 | Asset #9 | Ruby's Huntington Beach - Cash | Cash deposit at branch | 1230-000 | 229.80 | | 41,716.33 |
| 01/26/21 | Asset #9 | Ruby's Huntington Beach - Cash | Cash deposit at branch | 1230-000 | 330.86 | | 42,047.19 |
| 01/26/21 | Asset #9 | Ruby's Huntington Beach - Cash | Cash deposit at branch | 1230-000 | 413.91 | | 42,461.10 |
| 01/26/21 | Asset #9 | Ruby's Huntington Beach - Cash | Cash deposit at branch | 1230-000 | 500.00 | | 42,961.10 |
| 01/28/21 | Asset #9 | Ruby's Huntington Beach - Cash | Cash deposit at branch | 1230-000 | 22.21 | | 42,983.31 |
| 01/28/21 | Asset #9 | Ruby's Huntington Beach - Cash | Cash deposit at branch | 1230-000 | 146.42 | | 43,129.73 |
| 01/28/21 | Asset #9 | Ruby's Huntington Beach - Cash | Cash deposit at branch | 1230-000 | 418.48 | | 43,548.21 |
| 01/28/21 | Asset #9 | Ruby's Huntington Beach - Cash | Cash deposit at branch | 1230-000 | 530.20 | | 44,078.41 |
| 01/29/21 | | East West Bank | Bank and Technology Services Fee | 2600-000 | | 53.76 | 44,024.65 |
| 02/05/21 | Asset #9 | Ruby's Huntington Beach - Cash | Currency/Change for registers | 1230-000 | -950.00 | | 43,074.65 |

**EXHIBIT 1**
**Page 128**

**Form 2**
**Cash Receipts and Disbursements Record**

| Case Number: | 18-13199 SC | | Trustee: | Richard A. Marshack |
|---|---|---|---|---|
| Case Name: | Ruby's Huntington Beach Ltd a California limited partnership | | Bank Name: | East West Bank |
| | | | Account: | ******0008 - HB Cash Account |
| Taxpayer ID#: | ******1331 | | Blanket Bond: | $5,000,000.00 (per case limit) |
| Period Ending: | 10/06/22 | | Separate Bond: | N/A |

| 1<br>Trans.<br>Date | 2<br>Check or<br>Ref. # | 3<br>Paid To / Received From | 4<br>Description of Transaction | Uniform<br>Tran. Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 02/09/21 | Asset #9 | Ruby's Huntington Beach - Cash | Cash deposit at branch | 1230-000 | 79.42 | | 43,154.07 |
| 02/09/21 | Asset #9 | Ruby's Huntington Beach - Cash | Cash deposit at branch | 1230-000 | 175.60 | | 43,329.67 |
| 02/09/21 | Asset #9 | Ruby's Huntington Beach - Cash | Cash deposit at branch | 1230-000 | 193.89 | | 43,523.56 |
| 02/09/21 | Asset #9 | Ruby's Huntington Beach - Cash | Cash deposit at branch | 1230-000 | 205.79 | | 43,729.35 |
| 02/09/21 | Asset #9 | Ruby's Huntington Beach - Cash | Cash deposit at branch | 1230-000 | 247.83 | | 43,977.18 |
| 02/09/21 | Asset #9 | Ruby's Huntington Beach - Cash | Cash deposit at branch | 1230-000 | 329.46 | | 44,306.64 |
| 02/09/21 | Asset #9 | Ruby's Huntington Beach - Cash | Cash deposit at branch | 1230-000 | 435.89 | | 44,742.53 |
| 02/09/21 | Asset #9 | Ruby's Huntington Beach - Cash | Cash deposit at branch | 1230-000 | 728.31 | | 45,470.84 |
| 02/09/21 | Asset #9 | Ruby's Huntington Beach - Cash | Cash deposit at branch | 1230-000 | 812.14 | | 46,282.98 |
| 02/09/21 | Asset #9 | Ruby's Huntington Beach - Cash | Cash deposit at branch | 1230-000 | 950.00 | | 47,232.98 |
| 02/11/21 | Asset #9 | Ruby's Huntington Beach - Cash | Cash deposit at branch | 1230-000 | 438.09 | | 47,671.07 |
| 02/11/21 | Asset #9 | Ruby's Huntington Beach - Cash | Cash deposit at branch | 1230-000 | 602.54 | | 48,273.61 |
| 02/11/21 | Asset #9 | Ruby's Huntington Beach - Cash | Cash deposit at branch | 1230-000 | 944.48 | | 49,218.09 |
| 02/11/21 | Asset #9 | Ruby's Huntington Beach - Cash | Cash deposit at branch | 1230-000 | 1,044.94 | | 50,263.03 |
| 02/16/21 | Asset #9 | Ruby's Huntington Beach - Cash | Cash deposit at branch | 1230-000 | 95.53 | | 50,358.56 |

**EXHIBIT 1**
**Page 129**

**Form 2**

**Cash Receipts and Disbursements Record**

| Case Number: | 18-13199 SC | Trustee: | Richard A. Marshack |
|---|---|---|---|
| Case Name: | Ruby's Huntington Beach Ltd a California limited partnership | Bank Name: | East West Bank |
| | | Account: | ******0008 - HB Cash Account |
| Taxpayer ID#: | ******1331 | Blanket Bond: | $5,000,000.00 (per case limit) |
| Period Ending: | 10/06/22 | Separate Bond: | N/A |

| 1<br>Trans.<br>Date | 2<br>Check or<br>Ref. # | 3<br>Paid To / Received From | 4<br>Description of Transaction | Uniform<br>Tran. Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 02/16/21 | Asset #9 | Ruby's Huntington Beach - Cash | Cash deposit at branch | 1230-000 | 323.39 | | 50,681.95 |
| 02/16/21 | Asset #9 | Ruby's Huntington Beach - Cash | Cash deposit at branch | 1230-000 | 398.26 | | 51,080.21 |
| 02/18/21 | Asset #9 | Ruby's Huntington Beach - Cash | Cash deposit at branch | 1230-000 | 304.40 | | 51,384.61 |
| 02/18/21 | Asset #9 | Ruby's Huntington Beach - Cash | Cash deposit at branch | 1230-000 | 605.00 | | 51,989.61 |
| 02/18/21 | Asset #9 | Ruby's Huntington Beach - Cash | Cash deposit at branch | 1230-000 | 937.52 | | 52,927.13 |
| 02/18/21 | Asset #9 | Ruby's Huntington Beach - Cash | Cash deposit at branch | 1230-000 | 1,060.36 | | 53,987.49 |
| 02/18/21 | Asset #9 | Ruby's Huntington Beach - Cash | Cash deposit at branch | 1230-000 | 1,315.15 | | 55,302.64 |
| 02/18/21 | Asset #9 | Ruby's Huntington Beach - Cash | Currency/Change for registers | 1230-000 | -605.00 | | 54,697.64 |
| 02/23/21 | Asset #9 | Ruby's Huntington Beach - Cash | Cash deposit at branch | 1230-000 | 70.66 | | 54,768.30 |
| 02/23/21 | Asset #9 | Ruby's Huntington Beach - Cash | Cash deposit at branch | 1230-000 | 224.13 | | 54,992.43 |
| 02/23/21 | Asset #9 | Ruby's Huntington Beach - Cash | Cash deposit at branch | 1230-000 | 232.56 | | 55,224.99 |
| 02/25/21 | Asset #9 | Ruby's Huntington Beach - Cash | Cash deposit at branch | 1230-000 | 580.35 | | 55,805.34 |
| 02/25/21 | Asset #9 | Ruby's Huntington Beach - Cash | Cash deposit at branch | 1230-000 | 667.05 | | 56,472.39 |
| 02/25/21 | Asset #9 | Ruby's Huntington Beach - Cash | Cash deposit at branch | 1230-000 | 819.04 | | 57,291.43 |
| 02/25/21 | Asset #9 | Ruby's Huntington Beach - Cash | Cash deposit at branch | 1230-000 | 1,414.25 | | 58,705.68 |

**EXHIBIT 1**

**Page 130**

**Form 2**

**Cash Receipts and Disbursements Record**

| Case Number: | 18-13199 SC | | Trustee: | Richard A. Marshack |
|---|---|---|---|---|
| Case Name: | Ruby's Huntington Beach Ltd a California limited partnership | | Bank Name: | East West Bank |
| | | | Account: | ******0008 - HB Cash Account |
| Taxpayer ID#: | ******1331 | | Blanket Bond: | $5,000,000.00 (per case limit) |
| Period Ending: | 10/06/22 | | Separate Bond: | N/A |

| 1<br>Trans.<br>Date | 2<br>Check or<br>Ref. # | 3<br>Paid To / Received From | 4<br>Description of Transaction | Uniform<br>Tran. Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 02/26/21 | | East West Bank | Bank and Technology Services Fee | 2600-000 | | 73.11 | 58,632.57 |
| 03/01/21 | Asset #9 | Ruby's Huntington Beach - Cash | Cash deposit at branch | 1230-000 | 470.36 | | 59,102.93 |
| 03/01/21 | Asset #9 | Ruby's Huntington Beach - Cash | FINAL PETTY CASH deposit at branch | 1230-000 | 3,638.81 | | 62,741.74 |
| 03/02/21 | Asset #9 | Ruby's Huntington Beach - Cash | Cash deposit at branch | 1230-000 | 362.55 | | 63,104.29 |
| 03/02/21 | Asset #9 | Ruby's Huntington Beach - Cash | Cash deposit at branch | 1230-000 | 475.14 | | 63,579.43 |
| 03/02/21 | Asset #9 | Ruby's Huntington Beach - Cash | Cash deposit at branch | 1230-000 | 532.55 | | 64,111.98 |
| 03/31/21 | | East West Bank | Bank and Technology Services Fee | 2600-000 | | 115.22 | 63,996.76 |
| 04/30/21 | | East West Bank | Bank and Technology Services Fee | 2600-000 | | 102.57 | 63,894.19 |
| 05/28/21 | | East West Bank | Bank and Technology Services Fee | 2600-000 | | 95.58 | 63,798.61 |
| 06/05/21 | | Ruby's Huntington | Transfer to Signature Bank and close account | 9999-000 | | 63,798.61 | 0.00 |

|  | | | | | | | |
|---|---|---|---|---|---|---|---|
| | | ACCOUNT TOTALS | | | 174,469.57 | 174,469.57 | $0.00 |
| | | Less: Bank Transfers | | | 0.00 | 173,767.92 | |
| | | Subtotal | | | 174,469.57 | 701.65 | |
| | | Less: Payment to Debtors | | | | 0.00 | |
| | | NET Receipts / Disbursements | | | $174,469.57 | $701.65 | |

**EXHIBIT 1**
**Page 131**

**Form 2**
**Cash Receipts and Disbursements Record**

Page: 123

| Case Number: | 18-13199 SC | | Trustee: | Richard A. Marshack |
|---|---|---|---|---|
| Case Name: | Ruby's Huntington Beach Ltd a California limited partnership | | Bank Name: | Texas Capital Bank |
| | | | Account: | ******5471 - Checking Account |
| Taxpayer ID#: | ******1331 | | Blanket Bond: | $5,000,000.00 (per case limit) |
| Period Ending: | 10/06/22 | | Separate Bond: | N/A |

| 1<br>Trans.<br>Date | 2<br>Check or<br>Ref. # | 3<br>Paid To / Received From | 4<br>Description of Transaction | Uniform<br>Tran. Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 04/24/20 | Asset #1 | East West HB Acct 1529 PR-Tax | Incoming Wire - Turnover DIP | 1229-000 | 24,923.05 | | 24,923.05 |
| 04/24/20 | Asset #1 | East West HB Acct 1522 Operating | Incoming Wire - Turnover DIP | 1229-000 | 245,970.91 | | 270,893.96 |
| 05/22/20 | 51001 | First Insurance Funding Corp | Acct Number 900-91013235; 5/1/20Huntington's portion of all insurance policies | 2690-000 | | 5,560.51 | 265,333.45 |
| 06/12/20 | 51002 | City of Huntington Beach | Business License number A173420SIC #5812Ruby's Surf City Diner #28006 | 2690-000 | | 347.50 | 264,985.95 |
| 06/20/20 | 51003 | First Insurance Funding Corp | Acct Number 900-91013235; 6/1/20Huntington's portion of all insurance policies | 2690-000 | | 5,560.51 | 259,425.44 |
| 06/26/20 | | Texas Capital Bank | Account Closeout Transfer Adjustment | 9999-000 | | 259,425.44 | 0.00 |

|  |  |  |
|---|---|---|
| **ACCOUNT TOTALS** | 270,893.96 | 270,893.96 | $0.00 |
| Less: Bank Transfers | 0.00 | 259,425.44 | |
| **Subtotal** | 270,893.96 | 11,468.52 | |
| Less: Payment to Debtors | | 0.00 | |
| **NET Receipts / Disbursements** | **$270,893.96** | **$11,468.52** | |

**EXHIBIT 1**
**Page 132**

**Form 2**
**Cash Receipts and Disbursements Record**

| | |
|---|---|
| Net Receipts: | $4,426,325.75 |
| Net Estate: | $4,426,325.75 |

| TOTAL - ALL ACCOUNTS | Net Receipts | Net Disbursements | Account Balances |
|---|---|---|---|
| Checking # ******0008 | 174,469.57 | 701.65 | 0.00 |
| Checking # ******2584 | 0.00 | 883,915.74 | 0.00 |
| Checking # ******2738 | 665,662.22 | 14,501.90 | 0.00 |
| Checking # ******3787 | 3,315,300.00 | 2,465,156.37 | 1,050,581.57 |
| Checking # ******5471 | 270,893.96 | 11,468.52 | 0.00 |
| | $4,426,325.75 | $3,375,744.18 | $1,050,581.57 |

**EXHIBIT 1**
**Page 133**

EXHIBIT 2



**MARSHACK HAYS LLP**
ATTORNEYS AT LAW
LITIGATION | REORGANIZATION | BANKRUPTCY

870 ROOSEVELT | IRVINE, CA 92620
949.333.7777 | FAX 949.333.7778

October 4, 2022

Trustee - Richard Marshack

| | |
|---|---|
| Invoice # | 12480 |
| Client # | 5000 |
| Matter # | 488 |

---

## INVOICE SUMMARY

For Professional Services Rendered for the period ending: September 30, 2022

**Re:  Ruby's Diner, Inc.**

| | |
|---|---|
| Current Fees | $ 322,076.00 |
| Current Disbursements | $ 1,038.29 |
| **TOTAL CURRENT CHARGES** | **$ 323,114.29** |

Ruby's Diner

**EXHIBIT 2**
**Page 134**

## MARSHACK HAYS LLP

Trustee - Richard Marshack                                          October 4, 2022
Client-Matter# 5000-488                                            Invoice # 12480

**FEES**

1 Asset Analysis and Recovery

| Date | Atty | Description | Hours | Rate | Amount |
|------|------|-------------|-------|------|--------|
| 4/16/20 | PK | Download, save and review Ch 11 documents from UST; Emails with Ed Hays and L. Masud; Telephone call with Trustee; Email and phone call to M. Issa requesting Tad Belshe's contact information to confirm insurance; Telephone call with T. Belshe; Email with T. Belshe; Download and review proof of insurance for 7 entities; | 1.00 | 270.00 | 270.00 |
| 4/16/20 | PK | Telephone call with M. Issa; Prepare summary for Trustee; Telephone vm to T. Belshe; | .40 | 270.00 | 108.00 |
| 4/16/20 | PK | Conference call with Trustee, M. Issa, T. Belshe and P. Mastan; | 2.50 | 270.00 | 675.00 |
| 4/17/20 | RAM | Rev and revise cash collateral agreement (1.1), tc ed hays re cash collateral agreement (.3), telephone conference with Eric Fromme re assets of both cases (.6), telephone conference with Frank Cadigan (.2) re sale of assets, draft notes re pros and cons to keep the stores, telephone conference with Garrick Hallendar (1.8) re 363 m treatment re IP trademark,etc recovery, 5 stores, claims against directors and proposed buyer (1.8) tc ed hays to summarize  meetin with GH 9.20. | 5.80 | 650.00 | 3,770.00 |
| 4/17/20 | PK | Exchange email with T. Belshe; Review bank statements and insurance information; Emails to Ed Hays and staff; | .80 | 270.00 | 216.00 |
| 4/20/20 | RAM | Draft memo summarizing assets and circulate to team (.8) and draft corr re litigation to Garrick and John R (.30) telephone conference with john Reitman re same (.1), telephone conference with bank's atty re sale and cash collateral (.5), meeting with Tad, Pam and Ed re financial information on 6 stores and IP (2.5) and telephone conference with Peter Mastan (.2) rev corr and reply (.2) | 4.80 | 650.00 | 3,120.00 |
| 4/20/20 | PK | Telephone call with Trustee and Ed Hays; Emails to T. Belshe; Email and phone call to E. Fromme; Review emails re: summary of restaurants; | .60 | 270.00 | 162.00 |
| 4/20/20 | PK | Conference call with Trustee, Ed Hays, T. Belshe; | 2.50 | 270.00 | 675.00 |
| 4/20/20 | PK | Email to T. Belshe and L. Ensley re: packing books/records and inspecting off-site storage; | .20 | 270.00 | 54.00 |
| 4/22/20 | RAM | Draft corr to UST re status of the case (.5) and telephone conference with Michael Issa re options and discussing abandonment and rev misc corr and docs (1.2).  Telephone conference with Palm Springs Rubys landlord. | 1.60 | 650.00 | 1,040.00 |

Ruby's Diner

2

EXHIBIT 2
Page 135

## MARSHACK HAYS LLP

Trustee - Richard Marshack
Client-Matter# 5000-488

October 4, 2022
Invoice # 12480

| Date | Atty | Description | Hours | Rate | Amount |
|------|------|-------------|-------|------|--------|
| 4/22/20 | PK | Telephone call with T. Belshe; | .30 | 270.00 | 81.00 |
| 4/23/20 | RAM | Multiple corr and telephone conference with Ed H Alan Friedman, Laila Masud re what are the possible assets. | 1.60 | 650.00 | 1,040.00 |
| 4/23/20 | PK | Review and analysis of emails from M. Hauser re: post-petition loan from S. Craig; Email to A. Friedman to request information; Review response and post-petition financing motion; Exchange email with Ed Hays and review proposed list of management items from T. Belshe; | .50 | 270.00 | 135.00 |
| 4/23/20 | PK | Review email and photos from L. Ensley re: storage unit; Telephone call with T. Belshe; Download and save photos; | .30 | 270.00 | 81.00 |
| 4/24/20 | RAM | Rev multiple corr and reply and telephone conference with staff re operations (.7) and telephone conference with Michael Issa and Ed Hays and one of Michael Issa associate re assets and pros and cons of operation and method to sell. | 2.00 | 650.00 | 1,300.00 |
| 4/24/20 | PK | Review email update from T. Belshe; Exchange email re: turnover of funds; Forward wire instructions; | .10 | 270.00 | 27.00 |
| 4/28/20 | PK | Telephone call with Trustee and Ed Hays re: DIP accounts, operations, management requirements, cash collateral; Prepare list of cases and DIP turnover funds; | .70 | 270.00 | 189.00 |
| 4/28/20 | PK | Telephone call and email with T. Belshe re: operating RDI, budget, pre and post-petition manager bonuses and vacations, 1019 report, and tax returns; | .80 | 270.00 | 216.00 |
| 4/29/20 | RAM | Multiple calls including call to W. Lobel and E Hays and M Issa re trying to determine assets. | 1.60 | 650.00 | 1,040.00 |
| 4/30/20 | RAM | Multiple telephone conference with Mike Issa (4) and Peter Mastan and Mike Issa and Ed Hays and Mike Issa re means of monetizing assets. | 2.70 | 650.00 | 1,755.00 |
| 4/30/20 | RAM | Draft memo in preparation for 9 am meeting and forward to M Issa and E Hays. | .90 | 650.00 | 585.00 |
| 4/30/20 | RAM | Multiple telephone conference with Ed hays and Garrick H re options and 363 issues. | .50 | 650.00 | 325.00 |
| 4/30/20 | RAM | Telephone conference with Peter Mastan and M Issa re sale of asset of RFS and one other call to M Issa re same. | .30 | 650.00 | 195.00 |
| 4/30/20 | PK | Telephone call and email with R. Kohut, attorney for D. Kavanaugh; | .20 | 270.00 | 54.00 |
| 4/30/20 | PK | Telephone call and email with A. Gantes; Email to Ed Hays; | .20 | 270.00 | 54.00 |
| 5/01/20 | RAM | Prepare for and attend meeting with M Issa and Ed Hays. | 1.80 | 650.00 | 1,170.00 |
| 5/01/20 | PK | Telephone call with Trustee; Review files and forward emails to M. Issa; | .40 | 270.00 | 108.00 |

Ruby's Diner

3

EXHIBIT 2
Page 136

## MARSHACK HAYS LLP

Trustee - Richard Marshack
Client-Matter# 5000-488

October 4, 2022
Invoice # 12480

| Date | Atty | Description | Hours | Rate | Amount |
|------|------|-------------|-------|------|--------|
| 5/04/20 | RAM | Rev corr in preparation for meeting and meeting with J Reitman and M Issa | 1.00 | 650.00 | 650.00 |
| 5/06/20 | RAM | Telephone conference with proposed counsel and telephone conference with mike Issa and rev multiple corr. | 1.80 | 650.00 | 1,170.00 |
| 5/06/20 | RAM | Telephone conference with Tinho Mang re license agreement | .40 | 650.00 | 260.00 |
| 5/12/20 | RAM | 3 phone calls to Brian Weiss, 4 calls to M Issa and 2 calls to Ed Hays. Draft follow up letter to G... | 2.40 | 650.00 | 1,560.00 |
| 5/14/20 | PK | Review and save E-mail; | .10 | 270.00 | 27.00 |
| 5/15/20 | RAM | Prepare for and attend meeting with Richard Pachulski, Garrick H., Bill Lobel, Mike Issa and Brian W... | 1.80 | 650.00 | 1,170.00 |
| 5/18/20 | PK | Review insurance policies and forward to K. Thagard; Email to T. Belshe; | .20 | 270.00 | 54.00 |
| 5/19/20 | PK | Download, profile and save insurance policies; | .30 | 270.00 | 81.00 |
| 5/20/20 | PK | Emails with Ed Hays, telephone call with Trustee; Instructions to staff re: concluding meetings and filing notice of assets in all cases; | .30 | 270.00 | 81.00 |
| 5/21/20 | RAM | Meeting with Pam Kraus (.3) and then add Michael Issa and Ed Hays and Bill Lobel (Ed dropped off) (1.7).  Telephone conference with Ron Kohut re mediation (.4) telephone conference with Alan Friedman (.2) | 2.60 | 650.00 | 1,690.00 |
| 5/26/20 | RAM | Prepare for (.3) and meeting with Mr. Issa and bring Ed Hays on and off the call as needed. | 1.30 | 650.00 | 845.00 |
| 5/26/20 | RAM | Draft lengthy e mail to William Lobel to cover D & O, IP, Assumption and Rejection, store operations, other claims. | .40 | 650.00 | 260.00 |
| 5/26/20 | RAM | Rev licensing agreement | .60 | 650.00 | 390.00 |
| 5/26/20 | RAM | Telephone conference with Brian Weiss.  Memo to file re shareholders loan. | .80 | 650.00 | 520.00 |
| 5/27/20 | RAM | Telephone conference with Diane Blasdel and Mike Issa | .30 | 650.00 | 195.00 |
| 5/27/20 | RAM | Rev reply to my letter from Garrick and draft lengthy reply to Garrick stating we need insurance coverage attys.  Review Garrick's reply. | .50 | 650.00 | 325.00 |
| 5/27/20 | PK | Telephone call with Trustee; | .10 | 270.00 | 27.00 |
| 5/29/20 | RAM | Lengthy call with Michael Issa re Palm Springs sale and reopening HB and Oceanside and general sale of assets.  Rev correspondence and telephone conference with e hays re Palm Springs issues. | 1.30 | 650.00 | 845.00 |

EXHIBIT 2
Page 137

## MARSHACK HAYS LLP

Trustee - Richard Marshack

October 4, 2022

Client-Matter# 5000-488

Invoice # 12480

| Date | Atty | Description | Hours | Rate | Amount |
|------|------|-------------|-------|------|--------|
| 6/01/20 | RAM | Telephone conference with Brian Weiss (.2) and telephone conference with M Issa (.2) re selection of counsel and dynamics. Draft correspondence to Rich P and Garrick re options for mediation. Rev replies and other correspondence including from PS landlord | .90 | 650.00 | 585.00 |
| 6/03/20 | PK | Review emails re: leases and operations; | .20 | 270.00 | 54.00 |
| 6/05/20 | PK | Telephone call with L. Ensley re: inspection of boxes at Corodata; | .20 | 270.00 | 54.00 |
| 6/08/20 | RAM | Prepare for and meeting with Ed Hays and add M Issa and B. Lobel to call.  Topics:  sale of Palm Springs, litigation (need PSZD to advise whether we are file a complaint pre mediation), 365 assumption issues re insurance policies and licensing agreement and arranging meeting with Garrick H and Ed and substantive consolation. | .90 | 650.00 | 585.00 |
| 6/08/20 | PK | Review case files and emails re: possible offers; | .20 | 270.00 | 54.00 |
| 6/15/20 | RAM | Telephone conference with Ed Hays re managing intellectual property and open issues and telephone conference with Pam Kraus re destruction of records. | .80 | 650.00 | 520.00 |
| 6/15/20 | PK | Research re: bank locations; Draft turnover letter to Farmers & Merchants; | .50 | 270.00 | 135.00 |
| 6/16/20 | RAM | Meeting with Michael Issa and Ed Hays re OS, HB cash collateral agreements and operating, litigation, and assumption of licensing agreement | .80 | 650.00 | 520.00 |
| 6/17/20 | RAM | Meeting with Tad B, Michael Issa,Michael Issa, Chad Haes and Pam Kraus re-operational issues with regard to reopening stores and accounting issues between RFS and RDI Chad Haes and Pam Kraus re-operational issues with regard to reopening stores and accounting issues between relief from stay and RDI | 1.80 | 650.00 | 1,170.00 |
| 6/17/20 | RAM | Telephone conference with Peter Mastan re intellectual property and joint venturing sale of assets | .90 | 650.00 | 585.00 |
| 6/17/20 | RAM | Telephone conference with John Reitman and Michael Issa about evidence to support claims. | 1.20 | 650.00 | 780.00 |
| 6/18/20 | RAM | Motion re: Notice of Motion and Chapter 7 Trustee's Motion for Order Establishing Cash Management Procedures for Ruby's Oceanside Motion to Use Cash Collateral re: Ruby's Oceanside Motion for Order Authorizing Chapter 7 Trustee to Operate Ruby's Oceanside Motion re: Notice of Motion and Chapter 7 Trustee's Motion for Order Establishing Cash Management Procedures for Ruby's Huntington Beach Motion to Use Cash Collateral re: Ruby's Huntington Beach Motion for Order Authorizing Chapter 7 Trustee to Operate Ruby's Huntington Beach | 1.80 | 650.00 | 1,170.00 |

Ruby's Diner

5

**EXHIBIT 2**
**Page 138**

## MARSHACK HAYS LLP

Trustee - Richard Marshack
Client-Matter# 5000-488

October 4, 2022
Invoice # 12480

| Date | Atty | Description | Hours | Rate | Amount |
|------|------|-------------|-------|------|--------|
| 6/18/20 | RAM | Telephone conference with Michael Issa, Ed Hays and rev franchise issues | 1.00 | 650.00 | 650.00 |
| 6/22/20 | RAM | Telephone conference with m Issa and E Hays re Irvine, Long Beach stores and abandonment of same. Add Pam Kraus to call with Ed. | 1.00 | 650.00 | 650.00 |
| 6/22/20 | RAM | Prepare for meeting with RFS, Trustee re 365 issues. Rev memo fr Tinho M and multiple correspondence.  Telephone conference with Ed Hays. | .60 | 650.00 | 390.00 |
| 6/22/20 | RAM | Prepare for and attend meeting with Ron Rus, Garrick Hollander, Joel Miliband and Michael Issa re serving as litigation counsel. Prepare for same with call to M Issa. | 1.10 | 650.00 | 715.00 |
| 7/02/20 | RAM | Rev docs and analysis fr M Issa and draft comments and counter offer | 1.30 | 650.00 | 845.00 |
| 7/07/20 | RAM | Rev Ed Hays additions and modifications to my proposed global settlement agreement with Mr. Mastan's estate and telephone conference with E Hays re corrections and strategy. | .50 | 650.00 | 325.00 |
| 7/07/20 | RAM | Meeting with Ed and Mike Issa re management an liquidation of assets | .80 | 650.00 | 520.00 |
| 7/20/20 | RAM | Rev multiple correspondence., telephone conference with M Issa (last Friday), telephone conference with P Kraus re wire transfers and execute transfers.  Rev correspondence re sale of assets. | .70 | 650.00 | 455.00 |
| 7/27/20 | RAM | Telephone conference with Tinho Mang re Long Beach management agreement rejection | .20 | 650.00 | 130.00 |
| 10/21/20 | PK | Access CA SOS website, search for UCC filing; Print report and forward to C. Coleman; | .30 | 270.00 | 81.00 |
| 10/27/20 | PK | Prepare and forward wire deposit information; | .20 | 270.00 | 54.00 |
| 12/21/20 | PK | Emails with Ed Hays and T. Belshe re: trademarks and logos; Telephone call with Trustee; | .40 | 270.00 | 108.00 |
| 3/11/21 | PK | Telephone calls with R. Lapping, attorney for CRMBC, and L. Masud re: Ch 11 DIP overpayments for workers comp insurance; Emails re: same; | .40 | 270.00 | 108.00 |
| 3/16/21 | PK | Download and review IRS refund notices for Woodbridge and RDI; Prepare response; | .30 | 270.00 | 81.00 |
| 4/21/21 | PK | Telephone call with T. Belshe re: patent and domain renewals; Email to M. Johnson re: patent revisions; Email to S. Schwartz and Ed Hays re: domain renewals; Email to T. Belshe; | .40 | 270.00 | 108.00 |
| 6/04/21 | PK | Telephone call with Ed Hays and L. Masud re: secured creditors and UCC; | .30 | 270.00 | 81.00 |
| 6/22/21 | PK | Emails with T. Belshe re: domains; | .10 | 270.00 | 27.00 |

Ruby's Diner

6

EXHIBIT 2
Page 139

## MARSHACK HAYS LLP

Trustee - Richard Marshack
Client-Matter# 5000-488

October 4, 2022
Invoice # 12480

| Date | Atty | Description | Hours | Rate | Amount |
|------|------|-------------|-------|------|--------|
| 9/02/21 | PK | Prepare estate W9; Exchange emails with Ed Hays and Sam Schwartz; | .30 | 270.00 | 81.00 |
| | | **Sub-Total Fees:** | **71.40** | | **$ 40,216.00** |

10 Litigation

| Date | Atty | Description | Hours | Rate | Amount |
|------|------|-------------|-------|------|--------|
| 5/07/20 | RAM | Prepare for and attend meeting with Michael Issa, his two associates, D. Edward Hays and Tinho Mang re: means to monetize assets and litigation versus insiders; | 1.40 | 650.00 | 910.00 |
| 5/20/20 | PK | Download and review debtor's application to employ special counsel, letters from employee's attorney re: employment harassment; Emails with T. Mang and telephone call with Trustee; | .50 | 270.00 | 135.00 |
| 5/26/20 | RAM | Telephone conference with Ron Kohut and evaluate (notice of with him) who should serve as my counsel. | .30 | 650.00 | 195.00 |
| 5/31/20 | RAM | Review correspondence and draft correspondence to attorneys re: mediation, scheduling and staffing mediation; Review replies and draft responses; | .80 | 650.00 | 520.00 |
| 6/02/20 | RAM | Telephone conference with Michael Issa, exchange e-mails and draft e-mails re: sale of stores and retaining litigation counsel; | .40 | 650.00 | 260.00 |
| 6/05/20 | RAM | Telephone conference with Michael Issa re: litigation and Huntington Beach and Orange County stores; Telephone conference with Michael Issa and D. Edward Hays re: litigation and 365 issues re: leases for Oceanside and Huntington Beach and IP agreements; | 1.10 | 650.00 | 715.00 |
| 6/16/20 | RAM | Prepare for meeting and previous call with Ed | .50 | 650.00 | 325.00 |
| 6/16/20 | RAM | Telephone conference john Reitman re d and o litigation | .30 | 650.00 | 195.00 |
| 6/22/20 | RAM | Two calls with Chris Beatty re litigation. | .90 | 650.00 | 585.00 |
| 6/25/20 | RAM | Telephone conference with D. Edward Hays and review correspondence re: litigation and cash collateral; | .80 | 650.00 | 520.00 |
| 6/30/20 | RAM | Telephone conference with Michael Issa re: global deal; | .20 | 650.00 | 130.00 |
| 7/01/20 | RAM | Review correspondence from Chris B. and Garrick H. re: Steve Craig litigation; | .20 | 650.00 | 130.00 |
| 3/26/21 | PK | Telephone conference with Trustee, Ed Hays, C. Beatty and M. Issa re: complaint, D&O; | .70 | 270.00 | 189.00 |

Ruby's Diner

7

EXHIBIT 2
Page 140

## MARSHACK HAYS LLP

Trustee - Richard Marshack
Client-Matter# 5000-488

October 4, 2022
Invoice # 12480

| Date | Atty | Description | Hours | Rate | Amount |
|------|------|-------------|-------|------|--------|
| 5/20/21 | PK | Download and review compromise motion and order; Telephone call with L. Masud; | .20 | 270.00 | 54.00 |
| 6/05/21 | PK | Download, review and save adversary orders; Email with Trustee; | .20 | 270.00 | 54.00 |
| 6/07/21 | PK | Review adversary case orders; Emails with counsel and bond company; Telephone call with bond company; Review sample documents for bond undertaking; Review bond application; Telephone call with Trustee; Telephone call and E-mail with J. Vogel; | 1.20 | 270.00 | 324.00 |
| 6/08/21 | PK | Review emails and applications from J. Vogel and bond company; Revise applications; Meeting with Trustee to review and sign bond applications; | .50 | 270.00 | 135.00 |
| 6/09/21 | PK | Download and review bonds for Adv 0104; | .10 | 270.00 | 27.00 |
| 8/04/21 | PK | Email with LWP Claims administrator re: pending workers comp claims and save report; | .20 | 270.00 | 54.00 |
| 10/21/21 | PK | Telephone call with Trustee and C. Beatty; Telephone call with title officer re: Kosmides real property; Email to Trustee and C. Beatty; | .30 | 270.00 | 81.00 |
| 11/10/21 | PK | Telephone call with Trustee; | .10 | 270.00 | 27.00 |
| 5/19/22 | PK | Telephone calls with creditors re: insurance settlement documents; | .50 | 270.00 | 135.00 |
| 7/05/22 | PK | Review docket, download, review and save motion; Email to C. Beatty; | .20 | 270.00 | 54.00 |
| | | **Sub-Total Fees:** | **11.60** | | **$ 5,754.00** |

**11 Meetings of Creditors**

| Date | Atty | Description | Hours | Rate | Amount |
|------|------|-------------|-------|------|--------|
| 5/12/20 | PK | Email to Trustee and Ed Hays re: conducting meetings; | .10 | 270.00 | 27.00 |
| 5/12/20 | PK | Telephone call with Trustee re: 341a; | .10 | 270.00 | 27.00 |
| 5/13/20 | PK | Telephone call with Trustee; | .20 | 270.00 | 54.00 |
| 5/13/20 | PK | Telephone call with Trustee and Ed Hays re: coordinating 341 meetings; | .20 | 270.00 | 54.00 |
| 5/14/20 | PK | Draft E-mail to Ruby's parties with Zoom information, telephone call with Trustee, locate all E-mail addresses and send E-mail; | .40 | 270.00 | 108.00 |
| 5/20/20 | PK | Exchange E-mail with Ed Hays re: meetings, concluding, appearances; | .20 | 270.00 | 54.00 |
| 6/08/20 | PK | Download and review 341a recording; Forward to K. Howard; | .40 | 270.00 | 108.00 |

Ruby's Diner

8

EXHIBIT 2
Page 141

## MARSHACK HAYS LLP

Trustee - Richard Marshack
Client-Matter# 5000-488

October 4, 2022
Invoice # 12480

| Date | Atty | Description | Hours | Rate | Amount |
|------|------|-------------|-------|------|--------|
| 12/28/20 | PK | Telephone calls with Trustee and T. Belshe re: patents, trademarks, logos; | .30 | 270.00 | 81.00 |
| | | **Sub-Total Fees:** | **1.90** | | **$ 513.00** |

### 2 Asset Disposition

| Date | Atty | Description | Hours | Rate | Amount |
|------|------|-------------|-------|------|--------|
| 4/16/20 | RAM | Telephone conference with Garrick H.  Then long meeting with Pam Kraus with people in and out including Ed Hays, Michael Issa, controller for Rubys and Peter Masten. | 3.30 | 650.00 | 2,145.00 |
| 4/20/20 | PK | Locate, download, save and forward lease assumption motions and orders; | .40 | 270.00 | 108.00 |
| 4/24/20 | PK | Download and review storage unit photos; Revise inventory list; Draft motion to abandon assets in Irvine unit and books/records at Corodata; | 1.50 | 270.00 | 405.00 |
| 4/26/20 | RAM | Rev notes and draft proposal for sale. | 1.20 | 650.00 | 780.00 |
| 4/28/20 | RAM | Telephone conference with Alan Friedman re structure of an offer | .40 | 650.00 | 260.00 |
| 4/28/20 | RAM | Meeting with Ed Hays re structuring an offer to Steve Craig and cash collateral issues | .80 | 650.00 | 520.00 |
| 5/11/20 | PK | Revise motion to abandon certain assets and records; | .60 | 270.00 | 162.00 |
| 5/12/20 | PK | Review and revise motion to abandon assets in Life Storage and certain old books/records; Draft trustee's declaration; | .60 | 270.00 | 162.00 |
| 5/12/20 | PK | Draft shell motion to abandon substantially all assets of the Palm Springs restaurant per e-mail from Mike Issa; | .50 | 270.00 | 135.00 |
| 5/13/20 | PK | Telephone call with Trustee and D. Blasdel, attorney for Palm Springs landlord; | .30 | 270.00 | 81.00 |
| 5/13/20 | PK | Telephone call with Trustee re: motion to abandon assets in storage and certain books/records; Revise motion; Draft notice; Prepare proofs of service; Instructions to staff; | .80 | 270.00 | 216.00 |
| 6/02/20 | PK | Draft and file declaration of non-opposition and order granting motion to abandon certain assets and certain books/records; | .60 | 270.00 | 162.00 |
| 6/25/20 | RAM | Telephone conference with Michael Issa re: consolidating all assets with RFS; | .30 | 650.00 | 195.00 |
| 7/01/20 | RAM | Review financial documents from Michael Issa; | .40 | 650.00 | 260.00 |

EXHIBIT 2
Page 142

# MARSHACK HAYS LLP

Trustee - Richard Marshack
Client-Matter# 5000-488

October 4, 2022
Invoice # 12480

| Date | Atty | Description | Hours | Rate | Amount |
|------|------|-------------|-------|------|--------|
| 7/08/20 | RAM | Rev multiple correspondence re deal with Mastan and financial analysis to justify offer and draft correspondence to Kaiser group | .40 | 650.00 | 260.00 |
| 7/08/20 | RAM | Telephone conference with e hays and Mike Issa evaluating global settlement approach and offer we should make Mastan and problems with selling assets for sums that may not pay noteholders. | 1.20 | 650.00 | 780.00 |
| 7/09/20 | RAM | Telephone conference with Peter Mastan re global settlement | .20 | 650.00 | 130.00 |
| 7/17/20 | RAM | Telephone conference with Tinho Mang re: scope and priority of post-petition loan and draft correspondence; | .30 | 650.00 | 195.00 |
| 7/29/20 | PK | Draft Trustee's motion to abandon estate's interest, if any, in Long Beach restaurant and reject management agreement; | .60 | 270.00 | 162.00 |
| 8/18/20 | PK | Telephone call with Trustee, T. Mang and L. Masud re: abandonment motions; | .40 | 270.00 | 108.00 |
| 8/20/20 | PK | Review motion to abandon estate's interest in Long Beach partnership and management agreement; Telephone call with Trustee and T. Mang; | .40 | 270.00 | 108.00 |
| 8/25/20 | RAM | Telephone conference with peter Mastan re negotiating joint sale, telephone conference with Ed Hays re same, telephone conference with Chris C, Peter M, Ed H to negotiate Jt sale and division of proceeds, two calls to FA Mike Issa, telephone conference with Ed hays re drafting revised term sheet and draft revised terms sheet, send to E hays and correspondence re same | 2.20 | 650.00 | 1,430.00 |
| 8/25/20 | PK | Review and revise motion to abandon Woodbridge; Forward to Trustee; | .30 | 270.00 | 81.00 |
| 9/21/20 | PK | Review and analysis of draft orders re: abandonment of Irvine and Long Beach; Exchange E-mail with C. Bastida with revised language; | .30 | 270.00 | 81.00 |
| 9/23/20 | PK | Email with Trustee re: abandonment of Irvine location; Email to L. Masud re: turnover of funds; | .20 | 270.00 | 54.00 |
| 9/24/20 | PK | Download and save order granting motion to abandon Woodbridge; Email to T. Belshe; | .20 | 270.00 | 54.00 |
| 10/01/20 | PK | Review and analysis of draft order; Emails with C. Bastida; | .20 | 270.00 | 54.00 |
| 10/08/20 | PK | Draft declaration of non-opposition re: motion to abandon estate's interest in Long Beach diner; Revise order; File and lodge; | .60 | 270.00 | 162.00 |
| 10/09/20 | PK | Telephone call with K. Frederick and L. Masud re: service; | .30 | 270.00 | 81.00 |
| 10/10/20 | PK | Download, review and save sale documents and financing document; Email to T. Mang; | .30 | 270.00 | 81.00 |
| 10/28/20 | PK | Telephone calls with two sale bidders; Emails to multiple bidders with additional wire information; | .40 | 270.00 | 108.00 |

Ruby's Diner

10

EXHIBIT 2
Page 143

## MARSHACK HAYS LLP

Trustee - Richard Marshack
Client-Matter# 5000-488

October 4, 2022
Invoice # 12480

| Date | Atty | Description | Hours | Rate | Amount |
|------|------|-------------|-------|------|--------|
| 10/28/20 | PK | Emails with bank and telephone call with KCC re: sale deposits; | .20 | 270.00 | 54.00 |
| 10/28/20 | PK | Emails and phone call with bank re: incoming wires; | .20 | 270.00 | 54.00 |
| 11/02/20 | PK | Post wire deposit; Email to M. Issa; | .10 | 270.00 | 27.00 |
| 11/04/20 | PK | Download, review and save bid notes; | .20 | 270.00 | 54.00 |
| 11/19/20 | PK | Telephone call with Trustee and Ed Hays re: sale status and orders and EMDs; Emails to bidders to request payee and address information; | .60 | 270.00 | 162.00 |
| 11/23/20 | PK | Telephone call with Trustee and Ed Hays; Email to T. Belshe; | .40 | 270.00 | 108.00 |
| 12/16/20 | PK | Review and save sale order; | .10 | 270.00 | 27.00 |
| 12/28/20 | PK | Telephone calls and emails with Trustee and T. Belshe re: transitioning and sale closing date; Telephone call and E-mail re: RDI W2s and payroll tax returns; | .80 | 270.00 | 216.00 |
| 12/29/20 | PK | Emails with C. Djang and S. Stephenson with SCP re: transition; Telephone call with Trustee and M. Issa; Email to T. Belshe; | .80 | 270.00 | 216.00 |
| 1/08/21 | PK | Prepare and forward wire instructions; | .20 | 270.00 | 54.00 |
| 1/15/21 | PK | Telephone call with T. Belshe; | .20 | 270.00 | 54.00 |
| 1/15/21 | PK | Emails with attorneys re: SCP sale funds and payment to LL; Telephone call with T. Belshe; | .20 | 270.00 | 54.00 |
| 1/18/21 | PK | Telephone call with T. Belshe re: closing SCP and turnover; Email to attorneys; | .40 | 270.00 | 108.00 |
| 1/21/21 | PK | Emails with T. Belshe, R. Rodriguez re: accessing Long Beach location; Email to CBRE; | .30 | 270.00 | 81.00 |
| 1/29/21 | PK | Exchange emails and telephone call with T. Belshe re: renewal of domains; Telephone call with Trustee and M. Issa; Telephone call to Network Solutions to renew 6 domains; Prepare summary; | .70 | 270.00 | 189.00 |
| 2/10/21 | PK | Telephone conference and E-mail with Trustee, Sam Schwartz and T. Belshe re: managing domains; | .60 | 270.00 | 162.00 |
| 2/18/21 | PK | Telephone call with Trustee; Email to R. Michelson; | .10 | 270.00 | 27.00 |
| 3/20/21 | PK | Draft report of sale; | .70 | 270.00 | 189.00 |
| 3/26/21 | PK | Telephone call and emails with Ed Hays; Revise report of sale, locate and download exhibits; Prepare and forward to Trustee; | .10 | 270.00 | 27.00 |
| 4/09/21 | PK | Prepare proof of service, revise and file statement of property sold; | .20 | 270.00 | 54.00 |
| 5/12/21 | PK | Download and review financial statements from GG and forward to Craig Group; | .50 | 270.00 | 135.00 |
| 5/18/21 | PK | Email re: sales tax; | .10 | 270.00 | 27.00 |

Ruby's Diner
11

EXHIBIT 2
Page 144

## MARSHACK HAYS LLP

Trustee - Richard Marshack                                              October 4, 2022
Client-Matter# 5000-488                                                Invoice # 12480

| Date | Atty | Description | Hours | Rate | Amount |
|------|------|-------------|-------|------|--------|
| 5/27/21 | PK | Review E-mail from London IP attorney, download and save renewal documents and invoice; Review case files re: payment of Euro renewals; Exchange emails with L. Masud re: same; | .60 | 270.00 | 162.00 |
| 6/04/21 | PK | Telephone conference with Trustee and Ed Hays re: validity of liens; Search SOS website for UCC statements; | .60 | 270.00 | 162.00 |
| 6/23/21 | PK | Download and review releases from PPB; Forward to L. Masud; | .10 | 270.00 | 27.00 |
| 7/12/21 | PK | Telephone call with Trustee, Ed Hays and L. Masud re: settlement and sale, secured note holders, interim distribution; | .50 | 270.00 | 135.00 |
| 7/15/21 | PK | Download and review motion to sell IP; | .10 | 270.00 | 27.00 |
| 8/19/21 | PK | Download, review and save sale motion and status report with overbid; | .30 | 270.00 | 81.00 |
| 9/01/21 | PK | Prepare and forward wire instructions; | .10 | 270.00 | 27.00 |
| 9/22/21 | PK | Draft report of sale and prepare exhibit; | .40 | 270.00 | 108.00 |
| 9/27/21 | PK | Telephone call with Trustee and Ed Hays; Revise statement of property sold; | .30 | 270.00 | 81.00 |
| 10/01/21 | PK | Telephone call with Trustee and Ed Hays; Revise and file statement of property sold; | .40 | 270.00 | 108.00 |
|  |  | **Sub-Total Fees:** | **31.30** |  | **$ 12,517.00** |

3 Business Operations

| Date | Atty | Description | Hours | Rate | Amount |
|------|------|-------------|-------|------|--------|
| 4/17/20 | PK | Telephone call with Trustee; | .10 | 270.00 | 27.00 |
| 4/20/20 | PK | Review email from T. Belshe re: operations and forward to Trustee and Ed Hays; | .10 | 270.00 | 27.00 |
| 4/27/20 | PK | Telephone call and email with T. Belshe re: mail, banking, insurance, books/records; Telephone call from N. Armstrong insurance agent; | .60 | 270.00 | 162.00 |
| 4/30/20 | PK | Review email and information from County of Orange re: 571 business statement requirement; Telephone call and email with T. Belshe; | .30 | 270.00 | 81.00 |
| 5/06/20 | PK | Telephone call and emails with T. Belshe re: RDI bank account, uncashed checks, EDD unemployment and support forms, and budget format; | .50 | 270.00 | 135.00 |

Ruby's Diner

12

EXHIBIT 2
Page 145

## MARSHACK HAYS LLP

Trustee - Richard Marshack                                          October 4, 2022
Client-Matter# 5000-488                                             Invoice # 12480

| Date | Atty | Description | Hours | Rate | Amount |
|------|------|-------------|-------|------|--------|
| 5/07/20 | PK | Review case documents and forward management agreement to C. Bastida; | .20 | 270.00 | 54.00 |
| 5/07/20 | PK | Telephone call with Trustee; | .30 | 270.00 | 81.00 |
| 5/08/20 | PK | Telephone call with Trustee re: SCP, Woodbridge; Review invoices for T. Belshe for these two restaurants; Email to T. Belshe; | .40 | 270.00 | 108.00 |
| 5/11/20 | PK | Download and review invoices for consultants and T. Belshe; Telephone call and E-mail with L. Masud re: motion to operate; | .50 | 270.00 | 135.00 |
| 5/11/20 | PK | Review and analysis of TRN invoices for SCP and WB; Email with T. Belshe; | .20 | 270.00 | 54.00 |
| 5/11/20 | PK | Exchange E-mail with T. Belshe re: SCP and WB; IT and accounting invoices; credit card charges; | .70 | 270.00 | 189.00 |
| 5/11/20 | PK | Download, review and save weekly invoices from TRN, Surak and Elliott; | .20 | 270.00 | 54.00 |
| 5/12/20 | PK | Download, save and review cash flow spreadsheet and E-mail from T. Belshe; | .20 | 270.00 | 54.00 |
| 5/13/20 | PK | Telephone call with Trustee and Ed Hays re: RDI operating budget, receipts and disbursements; Emails with T. Belshe re: same; | .30 | 270.00 | 81.00 |
| 5/15/20 | PK | Telephone calls with T. Belshe; Review and analysis of cash flow budgets; | 1.00 | 270.00 | 270.00 |
| 5/15/20 | PK | Exchange E-mail with J. Farcone and review insurance invoice; | .20 | 270.00 | 54.00 |
| 5/17/20 | PK | Exchange E-mail with T. Belshe; Post incoming wire; | .30 | 270.00 | 81.00 |
| 5/18/20 | PK | Download and review SCP and IR invoices from T. Belshe; | .10 | 270.00 | 27.00 |
| 5/19/20 | PK | Download and save consultant invoices; | .20 | 270.00 | 54.00 |
| 5/21/20 | PK | Review and save E-mail re: Oceanside rent deferred; | .10 | 270.00 | 27.00 |
| 5/21/20 | PK | Telephone call with Trustee, M. Issa and Ed Hays; | 1.00 | 270.00 | 270.00 |
| 5/21/20 | PK | Emails to T. Belshe re: utilities, RDI, LB; | .10 | 270.00 | 27.00 |
| 5/21/20 | PK | Download and save Sunrise PACA spreadsheet; | .10 | 270.00 | 27.00 |
| 5/21/20 | PK | Telephone call with T. Belshe re: utility and insurance bills; Review invoices; | .70 | 270.00 | 189.00 |
| 5/22/20 | PK | Download and review insurance breakout spreadsheet; Email to T. Belshe; Emails with Ed Hays and M. Issa; | .40 | 270.00 | 108.00 |
| 5/22/20 | PK | Revise and print insurance spreadsheet; Input insurance vendor; Prepare disbursements for RDI and Long Beach premiums; | .40 | 270.00 | 108.00 |
| 5/26/20 | PK | Exchange E-mail with T. Belshe re: mail items; | .20 | 270.00 | 54.00 |

Ruby's Diner

13

EXHIBIT 2
Page 146

## MARSHACK HAYS LLP

Trustee - Richard Marshack
Client-Matter# 5000-488

October 4, 2022
Invoice # 12480

| Date | Atty | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 5/27/20 | PK | Emails with T. Belshe; | .30 | 270.00 | 81.00 |
| 5/27/20 | PK | Review and save rent abatement letter from City of Oceanside; Exchange emails with T. Belshe re: tourism questionnaires; | .20 | 270.00 | 54.00 |
| 6/01/20 | PK | Download and review invoices; Exchange E-mail with T. Belshe; | .40 | 270.00 | 108.00 |
| 6/01/20 | PK | Review case files and emails; Input asset; Prepare deposits; | .60 | 270.00 | 162.00 |
| 6/01/20 | PK | Prepare and forward bank ledgers for all cases; Save and review management invoices for week ending 5/29; | .50 | 270.00 | 135.00 |
| 6/02/20 | PK | Telephone conference with L. Masud; Prepare list of RDI operating expenses; | .30 | 270.00 | 81.00 |
| 6/04/20 | PK | Download spreadsheets and exchange E-mail with L. Masud; | .30 | 270.00 | 81.00 |
| 6/04/20 | PK | Telephone call and emails with L. Masud re: status of restaurants, opening, leases, operating expenses during shutdown and for cash collateral; | .70 | 270.00 | 189.00 |
| 6/08/20 | PK | Download weekly invoices; | .20 | 270.00 | 54.00 |
| 6/08/20 | PK | Review insurance invoices and exchange emails with M. Issa; | .40 | 270.00 | 108.00 |
| 6/09/20 | PK | Exchange E-mail with T. Belshe re: EDD requirements; | .20 | 270.00 | 54.00 |
| 6/10/20 | RAM | Telephone conference with Pam Kraus re: operations; | .40 | 650.00 | 260.00 |
| 6/11/20 | PK | Telephone call with Trustee and T. Belshe re: payroll and EDD issues; Follow-up call with T. Belshe; | .50 | 270.00 | 135.00 |
| 6/12/20 | PK | Review and save invoice; | .10 | 270.00 | 27.00 |
| 6/12/20 | PK | Review and save invoices; | .10 | 270.00 | 27.00 |
| 6/15/20 | PK | Telephone conference with C. Bastida re: cash collateral motion, search case emails and files; | .50 | 270.00 | 135.00 |
| 6/19/20 | PK | Exchange E-mail re: insurance premiums; | .20 | 270.00 | 54.00 |
| 6/20/20 | PK | Prepare disbursements; | .30 | 270.00 | 81.00 |
| 6/22/20 | PK | Download, save and review invoices; | .30 | 270.00 | 81.00 |
| 6/23/20 | PK | Exchange E-mail with T. Belshe and EDD; | .20 | 270.00 | 54.00 |
| 6/25/20 | PK | Exchange E-mail with EDD; Telephone call with J. Burkhart; | .20 | 270.00 | 54.00 |
| 6/26/20 | PK | Telephone calls with T. Belshe and staff re: insurance checks; Review and forward check copies and delivery slip; | .40 | 270.00 | 108.00 |
| 7/01/20 | PK | Input operating expense claims; Prepare disbursements; Email to T. Belshe re: W9s needed; | .60 | 270.00 | 162.00 |
| 7/01/20 | PK | Review and save letter from bank; | .10 | 270.00 | 27.00 |

EXHIBIT 2
Page 147

### MARSHACK HAYS LLP

Trustee - Richard Marshack
Client-Matter# 5000-488

October 4, 2022
Invoice # 12480

| Date | Atty | Description | Hours | Rate | Amount |
|------|------|-------------|-------|------|--------|
| 7/02/20 | PK | Download and review agent cost invoices for April, May, and June; Prepare disbursement; | .60 | 270.00 | 162.00 |
| 7/06/20 | PK | Review SCP and Woodbridge invoices; Exchange E-mail with T. Belshe; | .20 | 270.00 | 54.00 |
| 7/06/20 | PK | Prepare deposit; | .30 | 270.00 | 81.00 |
| 7/06/20 | PK | Download, review and save mail; Emails with T. Belshe; | .40 | 270.00 | 108.00 |
| 7/06/20 | PK | Download and save operations invoices; Prepare disbursement; | .30 | 270.00 | 81.00 |
| 7/08/20 | PK | Prepare deposits; | .40 | 270.00 | 108.00 |
| 7/08/20 | PK | Download and save mail; | .30 | 270.00 | 81.00 |
| 7/09/20 | PK | Review and save W9 forms; Update bank transactions; | .10 | 270.00 | 27.00 |
| 7/10/20 | RAM | Complete correspondence to Peter Mastan with outline of global settlement agreement and outline of numbers to support the agreement. Multiple telephone calls with Ed Hays and Mike Issa re-same. Review and revise settlement offer. Telephone conference with Ed Hays regarding global settlement with opus bank. Telephone conference with Pam Kraus regarding credit card agreement and review and execute documents regarding credit cards. Multiple telephone calls with Ed Hays and Tinho regarding employment of Miller law firm and whether lien on recovery is permissible review and revise application employee and retainer agreement. Telephone call with Garrick Hollander and 'Chris Beatty re terms of employment | 3.80 | 650.00 | 2,470.00 |
| 7/13/20 | PK | Download and save agent invoices; Telephone call with T. Belshe; | .40 | 270.00 | 108.00 |
| 7/13/20 | PK | Email and telephone call with L. Masud; | .20 | 270.00 | 54.00 |
| 7/14/20 | RAM | Telephone conference with Pam Kraus re operations (.3) . Rev and execute wire transfers. | .40 | 650.00 | 260.00 |
| 7/15/20 | RAM | Multiple telephone conferences with Pam Kraus and Chad V. Haes re: operational issues (.40); Review and execute wire transfers and telephone conference with Pam Kraus re: same (.20); | .60 | 650.00 | 390.00 |
| 7/15/20 | PK | Prepare deposit; | .20 | 270.00 | 54.00 |
| 7/20/20 | PK | Download, review and save invoices; Prepare spreadsheet for TRN, Elliott, and Surak; Prepare disbursement; | .80 | 270.00 | 216.00 |
| 7/21/20 | PK | Prepare disbursement; | .30 | 270.00 | 81.00 |
| 7/22/20 | PK | Prepare deposit; | .30 | 270.00 | 81.00 |
| 7/27/20 | PK | Prepare deposit; | .20 | 270.00 | 54.00 |

## Ruby's Diner

**EXHIBIT 2**
**Page 148**

## MARSHACK HAYS LLP

Trustee - Richard Marshack
Client-Matter# 5000-488

October 4, 2022
Invoice # 12480

| Date | Atty | Description | Hours | Rate | Amount |
|------|------|-------------|-------|------|--------|
| 7/27/20 | PK | Download and save operating invoices; Update spreadsheet; Prepare disbursement; | .60 | 270.00 | 162.00 |
| 7/28/20 | PK | Download and review invoices - pre and post conversion; Emails with T. Belshe; Calculate RDI share of invoices; Prepare disbursement; | .30 | 270.00 | 81.00 |
| 7/29/20 | PK | Emails with T. Belshe re: payment to old payroll company to fix W2; Prepare wire transfer form, forward to Trustee; Forward to Signature Bank; Post ledger; Callback; | .50 | 270.00 | 135.00 |
| 8/05/20 | PK | Review emails and prepare deposits; | .50 | 270.00 | 135.00 |
| 8/05/20 | PK | Telephone calls with CDTFA; | .20 | 270.00 | 54.00 |
| 8/05/20 | PK | Review subpoena for records re: workers comp claim by Martin Gonzalez; Prepare response; | .30 | 270.00 | 81.00 |
| 8/05/20 | PK | Prepare disbursement; | .30 | 270.00 | 81.00 |
| 8/05/20 | PK | Review and save incoming mail and EDD notices; | .30 | 270.00 | 81.00 |
| 8/07/20 | PK | Prepare, serve and file MOR #7; | .60 | 270.00 | 162.00 |
| 8/07/20 | PK | Download, save and review 1Q and 2Q sales tax returns; Emails with bookkeeper; | .30 | 270.00 | 81.00 |
| 8/07/20 | PK | Prepare disbursement; | .20 | 270.00 | 54.00 |
| 8/08/20 | PK | Download, review and save agent and IT invoices; Update spreadsheet; Update cash disbursement motion; Email to T. Belshe; | 1.00 | 270.00 | 270.00 |
| 8/09/20 | PK | Download, save and review agent invoice; Prepare disbursement; | .40 | 270.00 | 108.00 |
| 8/09/20 | PK | Review and save EDD unemployment mail; | .20 | 270.00 | 54.00 |
| 8/10/20 | PK | Telephone call with T. Belshe; | .30 | 270.00 | 81.00 |
| 8/10/20 | PK | Download, review and save agent and IT invoices; Update spreadsheet; Prepare disbursement; | .60 | 270.00 | 162.00 |
| 8/11/20 | PK | Download order; Review motion; Prepare disbursements; | .40 | 270.00 | 108.00 |
| 8/13/20 | PK | Download, review and save invoices; Email to T. Belshe; | .30 | 270.00 | 81.00 |
| 8/13/20 | PK | Review and respond to delinquent notices for LB; | .30 | 270.00 | 81.00 |
| 8/17/20 | PK | Prepare deposit; | .20 | 270.00 | 54.00 |
| 8/17/20 | PK | Telephone calls and emails with claimants; | .50 | 270.00 | 135.00 |
| 8/17/20 | PK | Download, review and save agent invoices; Update spreadsheet; Revise cash disbursement motion #2; | .60 | 270.00 | 162.00 |
| 8/18/20 | PK | Review DCSS support notice and forward to B. Profeta; | .20 | 270.00 | 54.00 |

### MARSHACK HAYS LLP

Trustee - Richard Marshack

Client-Matter# 5000-488

October 4, 2022

Invoice # 12480

| Date | Atty | Description | Hours | Rate | Amount |
|------|------|-------------|-------|------|--------|
| 8/19/20 | PK | Emails re: insurance | .20 | 270.00 | 54.00 |
| 8/19/20 | PK | Email with L. Masud; Review cash disbursement motion; | .20 | 270.00 | 54.00 |
| 8/19/20 | PK | Telephone call re: insurance renewal; | .10 | 270.00 | 27.00 |
| 8/21/20 | PK | Revise cash disbursement motion; Prepare proof of service and exhibits; Serve and file; | .70 | 270.00 | 189.00 |
| 8/24/20 | PK | Review non-bankruptcy invoices; Exchange E-mail with T. Belshe; | .20 | 270.00 | 54.00 |
| 8/24/20 | PK | Download, save and review operations invoices; Update spreadsheet; | .50 | 270.00 | 135.00 |
| 8/24/20 | PK | Prepare deposit; | .20 | 270.00 | 54.00 |
| 8/31/20 | PK | Prepare deposit | .20 | 270.00 | 54.00 |
| 9/01/20 | PK | Download and review invoices; Update spreadsheet; | .40 | 270.00 | 108.00 |
| 9/02/20 | PK | Telephone call with Trustee; Email to C. Beatty re: insurance question; | .30 | 270.00 | 81.00 |
| 9/08/20 | PK | Draft declaration of non-opposition and order granting cash disbursement motion; | .60 | 270.00 | 162.00 |
| 9/08/20 | PK | Download and review agent invoices; Update spreadsheet; | .30 | 270.00 | 81.00 |
| 9/10/20 | PK | Reconcile agent invoices; Update spreadsheet and prepare backup; Prepare disbursements; | .80 | 270.00 | 216.00 |
| 9/10/20 | PK | Draft cash disbursement #3; Prepare exhibit; Serve and file; | 1.00 | 270.00 | 270.00 |
| 9/11/20 | PK | Download, reconcile and review invoices; Prepare 7 disbursements; | 1.00 | 270.00 | 270.00 |
| 9/14/20 | PK | Download, review and save invoices; Update spreadsheet; Prepare disbursements; | .70 | 270.00 | 189.00 |
| 9/15/20 | PK | Download and review storage invoice; Calculate RDI share; Prepare disbursement; | .30 | 270.00 | 81.00 |
| 9/16/20 | PK | Download, save and review documents from patent counsel and T. Belshe; Forward to Ed Hays and Mike Issa; | .40 | 270.00 | 108.00 |
| 9/16/20 | PK | Prepare deposit; | .20 | 270.00 | 54.00 |
| 9/21/20 | PK | Download, review and save support invoices; Prepare disbursements; | .50 | 270.00 | 135.00 |
| 9/22/20 | PK | Emails with T. Belshe; | .10 | 270.00 | 27.00 |
| 9/22/20 | PK | Telephone call with T. Belshe; Download and review insurance documents; Telephone call and instructions to staff; Prepare disbursement; | .30 | 270.00 | 81.00 |
| 9/23/20 | PK | Download, review and save FTB and EDD mail re: subpoena, unemployment, and FTB withholding orders; Emails with B. Profeta; | .50 | 270.00 | 135.00 |

## Ruby's Diner

17

**EXHIBIT 2**
**Page 150**

## MARSHACK HAYS LLP

Trustee - Richard Marshack                                      October 4, 2022
Client-Matter# 5000-488                                        Invoice # 12480

| Date | Atty | Description | Hours | Rate | Amount |
|------|------|-------------|-------|------|--------|
| 9/23/20 | PK | Download and review subpoenas and checks for document production; Emails to B. Profeta; Prepare deposit for refund check; | .40 | 270.00 | 108.00 |
| 9/24/20 | PK | Review E-mail and case files re: phone system; Email to T. Belshe; | .20 | 270.00 | 54.00 |
| 9/28/20 | PK | Download, review and reconcile agent invoices; Prepare disbursements; Update spreadsheet; | .40 | 270.00 | 108.00 |
| 9/29/20 | PK | Draft, file and lodge declaration of non-opposition and order granting cash disbursement #3; | .60 | 270.00 | 162.00 |
| 9/29/20 | PK | Prepare deposits; | .30 | 270.00 | 81.00 |
| 9/29/20 | PK | Telephone conference with Trustee and Ed Hays re: Ruby's trademark and word mark; Email to T. Belshe; | .40 | 270.00 | 108.00 |
| 9/30/20 | PK | Download and review order; Review bank ledger; Email to T. Belshe; | .30 | 270.00 | 81.00 |
| 9/30/20 | PK | Download and review TPX invoices; Telephone call with T. Belshe; Prepare spreadsheet of all locations; Email to J. Elliott; | .70 | 270.00 | 189.00 |
| 10/02/20 | PK | Telephone call with Ruby's LH; Email to T. Belshe, J. Elliott; | .40 | 270.00 | 108.00 |
| 10/04/20 | PK | Download and review documents from R. Surak re: TPX shared services and compare; Email and forward documents to M. Youssef; | .40 | 270.00 | 108.00 |
| 10/05/20 | PK | Telephone call with T. Belshe re: Woodbridge, closing, utilities; | .20 | 270.00 | 54.00 |
| 10/05/20 | PK | Prepare deposit; | .20 | 270.00 | 54.00 |
| 10/05/20 | PK | Telephone call and E-mail with T. Belshe; | .40 | 270.00 | 108.00 |
| 10/06/20 | PK | Download, review and save agent invoices; Update spreadsheet; | .40 | 270.00 | 108.00 |
| 10/07/20 | PK | Telephone calls with T. Belshe, review banking records re: insurance payments; | .40 | 270.00 | 108.00 |
| 10/12/20 | PK | Input new asset; Prepare deposits; | .50 | 270.00 | 135.00 |
| 10/12/20 | PK | Download and review phone TPX invoice; Prepare spreadsheet; Email to M. Youssef and T. Belshe; | .20 | 270.00 | 54.00 |
| 10/13/20 | PK | Telephone call with M. Youssef; Forward sale motion; | .20 | 270.00 | 54.00 |
| 10/14/20 | PK | Prepare disbursement; Email with T. Belshe; Review and save E-mail from insurance agent; Update spreadsheet and prepare disbursements; | .50 | 270.00 | 135.00 |
| 10/17/20 | PK | Exchange E-mail with T. Belshe re: RDI operations and funds; | .10 | 270.00 | 27.00 |
| 10/19/20 | PK | Download and review invoices; Update spreadsheet; Prepare disbursements; | .50 | 270.00 | 135.00 |
| 10/19/20 | PK | Emails with T. Belshe re: insurance payments; Review ledger; Access banking to download cancelled check copies; | .30 | 270.00 | 81.00 |

Ruby's Diner

18

EXHIBIT 2
Page 151

### MARSHACK HAYS LLP

Trustee - Richard Marshack
Client-Matter# 5000-488

October 4, 2022
Invoice # 12480

| Date | Atty | Description | Hours | Rate | Amount |
|------|------|-------------|-------|------|--------|
| 10/20/20 | PK | Download mail; Exchange E-mail with T. Belshe; | .30 | 270.00 | 81.00 |
| 10/20/20 | PK | Review Fedex statement; Review case file and bank ledger; Prepare response; | .30 | 270.00 | 81.00 |
| 10/20/20 | PK | Download, review and respond to mail, invoices, statements; | .40 | 270.00 | 108.00 |
| 10/20/20 | PK | Review delinquent notice from LA County tax; Prepare and forward response; | .30 | 270.00 | 81.00 |
| 10/28/20 | PK | Download, review and save invoices; Prepare storage allocations; Prepare disbursements; | .50 | 270.00 | 135.00 |
| 10/28/20 | PK | Review E-mail from T. Belshe re: unpaid invoices; Review bank account and spreadsheet; Update spreadsheet; Prepare disbursement, prepare invoices; Email to T. Belshe; | .60 | 270.00 | 162.00 |
| 10/28/20 | PK | Prepare deposit; Review OC assessor forms; Complete for RDI; | .40 | 270.00 | 108.00 |
| 10/29/20 | PK | Download, review and save agent invoices; Update spreadsheet; Email to J. Elliott; Prepare disbursement; | .40 | 270.00 | 108.00 |
| 11/02/20 | PK | Prepare deposit; | .20 | 270.00 | 54.00 |
| 11/03/20 | PK | Download, review and save agent invoices; Update spreadsheet; Prepare disbursement; | .50 | 270.00 | 135.00 |
| 11/04/20 | PK | Prepare disbursement; | .20 | 270.00 | 54.00 |
| 11/06/20 | PK | Draft, file and lodge declaration of non-opposition and order granting cash disbursement motion; | .50 | 270.00 | 135.00 |
| 11/09/20 | PK | Download order and invoices; Update spreadsheet; Prepare disbursements; Email to T. Belshe; | 1.00 | 270.00 | 270.00 |
| 11/10/20 | PK | Download and review invoice; Email to Corodata; Prepare disbursement; | .30 | 270.00 | 81.00 |
| 11/11/20 | PK | Revise cash disbursement motion; Prepare proof of service; | .70 | 270.00 | 189.00 |
| 11/12/20 | PK | Download and review TPX phone bill; Begin updating spreadsheet; | .60 | 270.00 | 162.00 |
| 11/16/20 | PK | Review invoices and exchange E-mail with T. Belshe; | .20 | 270.00 | 54.00 |
| 11/16/20 | PK | Review information re: large employer employees; | .10 | 270.00 | 27.00 |
| 11/16/20 | PK | Review SCP invoice; Emails with T. Belshe; | .10 | 270.00 | 27.00 |
| 11/17/20 | PK | Download, save and review invoices; Update agent spreadsheet; Email to T. Belshe; | .40 | 270.00 | 108.00 |
| 11/20/20 | PK | Telephone call with T. Belshe; | .20 | 270.00 | 54.00 |
| 11/22/20 | PK | Review subpoena records from B. Profeta and secure with password; Email to subpoena company; | .30 | 270.00 | 81.00 |

Ruby's Diner

**EXHIBIT 2**
**Page 152**

## MARSHACK HAYS LLP

Trustee - Richard Marshack
Client-Matter# 5000-488

October 4, 2022
Invoice # 12480

| Date | Atty | Description | Hours | Rate | Amount |
|------|------|-------------|-------|------|--------|
| 11/23/20 | PK | Prepare deposit; | .20 | 270.00 | 54.00 |
| 11/24/20 | PK | Download and review invoices; update spreadsheet; | .30 | 270.00 | 81.00 |
| 11/24/20 | PK | Telephone call with T. Belshe; | .30 | 270.00 | 81.00 |
| 11/25/20 | PK | Download and review invoice detail from Brooks Insurance; Annotate invoice and calendar reminder; | .30 | 270.00 | 81.00 |
| 11/29/20 | PK | Review and save mail; Email with T. Belshe; | .20 | 270.00 | 54.00 |
| 12/01/20 | PK | Draft, file and lodge declaration and order; | .50 | 270.00 | 135.00 |
| 12/01/20 | PK | Download, review and save invoices; Update spreadsheet; | .30 | 270.00 | 81.00 |
| 12/01/20 | PK | Prepare deposit; | .20 | 270.00 | 54.00 |
| 12/04/20 | PK | Prepare disbursement; | .20 | 270.00 | 54.00 |
| 12/05/20 | PK | Email with T. Belshe (12/4) re: J. Elliott balance due; Update spreadsheet; Prepare disbursement; | .40 | 270.00 | 108.00 |
| 12/07/20 | PK | Download and review management fee invoices; Update spreadsheet; Prepare disbursement; | .50 | 270.00 | 135.00 |
| 12/07/20 | PK | Prepare deposit; | .20 | 270.00 | 54.00 |
| 12/09/20 | PK | Download, review and save mail: EDD notices, FTB withholding orders; Exchange E-mail with B. Profeta; Review and respond to LATTC lien notice re: Long Beach Ventures; Review and respond to CDTFA demand; | .60 | 270.00 | 162.00 |
| 12/09/20 | PK | Emails with Corodata; Download invoice; | .20 | 270.00 | 54.00 |
| 12/09/20 | PK | Download, review and reconcile invoice; Prepare disbursement; | .30 | 270.00 | 81.00 |
| 12/12/20 | PK | Download, review and save phone bill; Allocate to stores; Emails to T. Belshe; | .30 | 270.00 | 81.00 |
| 12/12/20 | PK | Review insurance allocations and E-mail to T. Belshe; | .20 | 270.00 | 54.00 |
| 12/14/20 | PK | Download and review invoices; Update spreadsheet; | .30 | 270.00 | 81.00 |
| 12/17/20 | PK | Email with vendor re: Long Beach; | .10 | 270.00 | 27.00 |
| 12/21/20 | PK | Email with C. Bastida; | .10 | 270.00 | 27.00 |
| 12/21/20 | PK | Emails and telephone calls with T. Belshe; | .40 | 270.00 | 108.00 |
| 12/21/20 | PK | Download and review support invoices; Prepare spreadsheet and disbursement; | .40 | 270.00 | 108.00 |
| 12/21/20 | PK | Review and forward mail; | .10 | 270.00 | 27.00 |
| 12/28/20 | PK | Download, review and save TRN invoice; Update spreadsheet; | .20 | 270.00 | 54.00 |

Ruby's Diner

EXHIBIT 2
Page 153

## MARSHACK HAYS LLP

Trustee - Richard Marshack                                                                October 4, 2022
Client-Matter# 5000-488                                                                Invoice # 12480

| Date | Atty | Description | Hours | Rate | Amount |
|------|------|-------------|-------|------|--------|
| 12/29/20 | PK | Emails with Paycom and B. Profeta re: W2 processing; Telephone call with B. Profeta re: 2021 closing and W2s; | .50 | 270.00 | 135.00 |
| 12/29/20 | PK | Update support agent spreadsheet; Prepare disbursements; Email to T. Belshe; | .40 | 270.00 | 108.00 |
| 12/29/20 | PK | Review and analysis of Brooks Insurance invoice; Prepare disbursement; | .30 | 270.00 | 81.00 |
| 12/29/20 | PK | Telephone call with T. Belshe re: sale of SCP and transition, Woodbridge payables and sales tax; Prepare disbursement; Calendar reminder for Woodbridge update; | .50 | 270.00 | 135.00 |
| 1/02/21 | PK | Prepare disbursement; | .20 | 270.00 | 54.00 |
| 1/02/21 | PK | Review and analysis of E-mail from T. Belshe re: transition; Review case documents and prepare response; | .30 | 270.00 | 81.00 |
| 1/03/21 | PK | Download, review and save agent invoice; Prepare disbursement; | .30 | 270.00 | 81.00 |
| 1/04/21 | PK | Download invoice; Update spreadsheet; Prepare disbursement; Email with T. Belshe; Emails with B. Profeta re: payroll and W2s; | .50 | 270.00 | 135.00 |
| 1/06/21 | PK | Review emails and statements from Prudential; Respond and provide claim form and information; Emails with GG; | .40 | 270.00 | 108.00 |
| 1/06/21 | PK | Telephone call and emails with T. Belshe re: strategies for closing SCP, vendor mail; Review and prepare responses for vendor mail; | 1.00 | 270.00 | 270.00 |
| 1/07/21 | PK | Download and review open Chapter 7 AP list for Irvine/Woodbridge; Email to T. Belshe; | .20 | 270.00 | 54.00 |
| 1/08/21 | PK | Emails with T. Belshe; | .30 | 270.00 | 81.00 |
| 1/08/21 | PK | Irvine and SCP - review emails; Exchange E-mails with Sunrise, review updated statement, and forward to GG; | .30 | 270.00 | 81.00 |
| 1/11/21 | PK | Download and review EDD documents; Email to B. Profeta; | .20 | 270.00 | 54.00 |
| 1/11/21 | PK | Prepare deposit; | .20 | 270.00 | 54.00 |
| 1/12/21 | PK | Download and review invoices; update spreadsheet; Prepare disbursements; | .40 | 270.00 | 108.00 |
| 1/12/21 | PK | Download, review and allocate storage invoice; Prepare disbursement; | .30 | 270.00 | 81.00 |
| 1/13/21 | PK | Review invoices for W2 preparation thru 4-15-20 and prepare disbursement; | .30 | 270.00 | 81.00 |
| 1/13/21 | PK | Complete IRS change of address form; Emails to EDD and FTB; | .20 | 270.00 | 54.00 |

**EXHIBIT 2
Page 154**

## MARSHACK HAYS LLP

| | |
|---|---|
| Trustee - Richard Marshack | October 4, 2022 |
| Client-Matter# 5000-488 | Invoice # 12480 |

| Date | Atty | Description | Hours | Rate | Amount |
|------|------|-------------|-------|------|--------|
| 1/14/21 | PK | Exchange E-mail with EDD re: updating addresses and Woodbridge 2Q balance; Download and review 2Q return; Email to GG; Monitor emails with BigFish re: W2s; Email from Paycom, download and review invoice for Woodbridge W2s, prepare disbursement; | .50 | 270.00 | 135.00 |
| 1/14/21 | PK | Telephone call with T. Belshe re: coordinating closure of SCP; Email with B. Profeta re: 2021 SCP W2s and payroll returns; | .40 | 270.00 | 108.00 |
| 1/15/21 | PK | Review emails and invoices from BigFish and B. Profeta; Telephone call with B. Profeta; Forward SCP 2020 and 2021 invoices to GG; Prepare disbursement for Woodbridge; | .50 | 270.00 | 135.00 |
| 1/16/21 | PK | Download, review and allocate phone bill; Prepare spreadsheet; Email to T. Belshe and GG; | .30 | 270.00 | 81.00 |
| 1/18/21 | PK | Emails with T. Belshe and vendors re: closing SCP; | .30 | 270.00 | 81.00 |
| 1/18/21 | PK | Download, review and reconcile invoices; Update spreadsheet; Prepare disbursements; | .40 | 270.00 | 108.00 |
| 1/19/21 | PK | Prepare deposit; | .20 | 270.00 | 54.00 |
| 1/20/21 | PK | Download and save payroll spreadsheet; | .20 | 270.00 | 54.00 |
| 1/20/21 | PK | Download, review and save SCP mail; Emails to T. Belshe and GG; | .40 | 270.00 | 108.00 |
| 1/21/21 | PK | Download and review vendor invoices and emails from J. Elliott; Email to J. Elliott; Download and review SCP closing report from T. Belshe; | .40 | 270.00 | 108.00 |
| 1/21/21 | PK | Complete IRS change of address forms for Woodbridge and SCP; Forward to Paycom and mail to IRS; Email to T. Belshe; | .50 | 270.00 | 135.00 |
| 1/21/21 | PK | Telephone calls with BigFish and B. Profeta and emails re: closing reports for SCP; | .40 | 270.00 | 108.00 |
| 1/21/21 | PK | Update bond payment report; Prepare disbursement; | .10 | 270.00 | 27.00 |
| 1/22/21 | PK | Emails with Paycom and B. Profeta; | .20 | 270.00 | 54.00 |
| 1/22/21 | PK | Emails and phone calls re: payroll, W2s, Woodbridge, review spreadsheets; | 1.20 | 270.00 | 324.00 |
| 1/22/21 | PK | Emails with EDD, download and review 2Q statement for SCP; Email to T. Belshe; | .30 | 270.00 | 81.00 |
| 1/23/21 | PK | Review emails from T. Belshe; Search files for workers comp allocations; Review spreadsheet; Email to GG and T. Belshe; | .50 | 270.00 | 135.00 |
| 1/25/21 | PK | Telephone call with GG re: Woodbridge AP; | .50 | 270.00 | 135.00 |
| 1/25/21 | PK | Prepare disbursement; | .20 | 270.00 | 54.00 |

Ruby's Diner

22

**EXHIBIT 2**
**Page 155**

### MARSHACK HAYS LLP

Trustee - Richard Marshack
Client-Matter# 5000-488

October 4, 2022
Invoice # 12480

| Date | Atty | Description | Hours | Rate | Amount |
|------|------|-------------|-------|------|--------|
| 1/26/21 | PK | Telephone call with T. Belshe to review and reconcile WB Irvine open AP, discuss SCP closing and equipment, updated workers compensation allocations; | 1.00 | 270.00 | 270.00 |
| 1/26/21 | PK | Review notes from analysis and E-mail GG and R. Surak; | .40 | 270.00 | 108.00 |
| 1/27/21 | PK | Emails and telephone call with R. Surak re: reconciling Compeat / Ctuit invoices and allocations; Email to J. Elliott; | .50 | 270.00 | 135.00 |
| 1/27/21 | PK | Review multiple emails and documents re: shared operating expenses; Multiple emails with R. Surak and J. Elliott; | 1.00 | 270.00 | 270.00 |
| 1/27/21 | PK | Prepare 1099s; | .10 | 270.00 | 27.00 |
| 1/28/21 | PK | Telephone calls with GG and W. Kirk re: Woodbridge and Nextiva issues; | .60 | 270.00 | 162.00 |
| 1/29/21 | PK | Irvine WB - Review list of missing invoices from GG; Emails to vendors; | .30 | 270.00 | 81.00 |
| 1/29/21 | PK | Woodbridge Irvine WB: Review emails and documents from GG; Telephone call with staff; Prepare AP spreadsheet; Forward multiple emails to staff for invoice reconciliation; Exchange emails with Sunrise; | 1.00 | 270.00 | 270.00 |
| 1/29/21 | PK | Prepare Compeat allocations for 9 months to split with RFS; Prepare disbursements; Update RDI spreadsheet and E-mail to GG; | 1.00 | 270.00 | 270.00 |
| 2/01/21 | PK | Exchange E-mail with J. Elliott re: Compeat billings; Update spreadsheet to revise allocations; Update disbursements; | .40 | 270.00 | 108.00 |
| 2/01/21 | PK | Download, review and reconcile invoices; Prepare disbursements; | .40 | 270.00 | 108.00 |
| 2/01/21 | PK | Review and save mail; | .10 | 270.00 | 27.00 |
| 2/01/21 | PK | Emails and phone calls with GG and J. Elliott re: Bullseye invoices, reconciling WB, save and review revised WB spreadsheet; Email to Bullseye for January invoice; | .60 | 270.00 | 162.00 |
| 2/02/21 | PK | Exchange E-mail with Prudential, download and review invoice and statement; | .20 | 270.00 | 54.00 |
| 2/02/21 | PK | Update and format Woodbridge WB accounts payable spreadsheet; Email to Trustee and M. Issa; | .60 | 270.00 | 162.00 |
| 2/03/21 | PK | Emails with vendor; Download invoice and forward to GG; | .20 | 270.00 | 54.00 |
| 2/03/21 | PK | Download and save invoice; Prepare disbursement; | .20 | 270.00 | 54.00 |
| 2/04/21 | PK | Telephone calls with Trustee and M. Issa re: Woodbridge invoices; | .40 | 270.00 | 108.00 |
| 2/04/21 | PK | Telephone call re: W2s; | .10 | 270.00 | 27.00 |

## MARSHACK HAYS LLP

Trustee - Richard Marshack
Client-Matter# 5000-488

October 4, 2022
Invoice # 12480

| Date | Atty | Description | Hours | Rate | Amount |
|------|------|-------------|-------|------|--------|
| 2/06/21 | PK | Review and analysis of 2021 workers' comp insurance renewal and E-mail, forward to T. Belshe; Review and analysis of invoice from Brooks Insurance for services rendered related to workers' comp policy, analysis and reductions, prepare allocations; Search case files and emails to locate CRMBC refund information, E-mail to M. Hall, attorney for CRMBC; | .40 | 270.00 | 108.00 |
| 2/07/21 | PK | Emails with T. Belshe and B. Profeta; | .30 | 270.00 | 81.00 |
| 2/08/21 | PK | Emails with T. Belshe and GG; | .20 | 270.00 | 54.00 |
| 2/08/21 | PK | Download and review invoices; Prepare disbursements; | .50 | 270.00 | 135.00 |
| 2/08/21 | PK | Review and save attorney mail; | .10 | 270.00 | 27.00 |
| 2/09/21 | PK | Email with B. Profeta; | .10 | 270.00 | 27.00 |
| 2/10/21 | PK | Emails with B. Profeta and T. Belshe; Telephone call with Trustee; | .20 | 270.00 | 54.00 |
| 2/10/21 | PK | Emails with Paycom and B. Profeta; | .20 | 270.00 | 54.00 |
| 2/10/21 | PK | Review and prepare response to invoice notice; | .30 | 270.00 | 81.00 |
| 2/11/21 | PK | Email with R. Rodriguez re: turnover of keys for Long Beach to CBRE, download and save receipt, forward to CBRE; | .20 | 270.00 | 54.00 |
| 2/11/21 | PK | Emails with B. Profeta, R. Rodriguez and T. Palacio re: wrapping up operations; | .30 | 270.00 | 81.00 |
| 2/12/21 | PK | Emails and phone call re: W2s and 1095s; | .20 | 270.00 | 54.00 |
| 2/13/21 | PK | Download and reconcile TPX invoice, prepare spreadsheet; Email to GG; | .30 | 270.00 | 81.00 |
| 2/15/21 | PK | Review EDD lien and statement; Forward to T. Belshe and B. Profeta; | .30 | 270.00 | 81.00 |
| 2/15/21 | PK | Email with T. Belshe re: Brooks Insurance, review case documents, prepare disbursement; Calendar reminder; | .40 | 270.00 | 108.00 |
| 2/16/21 | PK | Review and save mail; | .20 | 270.00 | 54.00 |
| 2/21/21 | PK | Prepare disbursement; | .20 | 270.00 | 54.00 |
| 2/22/21 | PK | Exchange E-mail with T. Belshe; | .10 | 270.00 | 27.00 |
| 2/22/21 | PK | Download and review invoice; Prepare disbursement; | .30 | 270.00 | 81.00 |
| 3/02/21 | PK | Download, review and save invoice; Prepare disbursement; | .20 | 270.00 | 54.00 |
| 3/02/21 | PK | Download, review and save invoice; Prepare disbursement for TRN; | .20 | 270.00 | 54.00 |
| 3/02/21 | PK | Download, review and save FTB notice; Forward to B. Profeta; | .20 | 270.00 | 54.00 |
| 3/03/21 | PK | Exchange E-mail with T. Belshe; Download and review invoice; Prepare disbursement; | .30 | 270.00 | 81.00 |

EXHIBIT 2
Page 157

## MARSHACK HAYS LLP

Trustee - Richard Marshack

October 4, 2022

Client-Matter# 5000-488

Invoice # 12480

| Date | Atty | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 3/08/21 | PK | Prepare disbursement; | .20 | 270.00 | 54.00 |
| 3/08/21 | PK | Telephone call with employee (her mother); | .20 | 270.00 | 54.00 |
| 3/08/21 | PK | Prepare disbursement; | .20 | 270.00 | 54.00 |
| 3/09/21 | PK | Email and telephone call with GG; | .10 | 270.00 | 27.00 |
| 3/09/21 | PK | Emails with Ed Hays and Tad Belshe re: renewing domains; | .20 | 270.00 | 54.00 |
| 3/09/21 | PK | Download and review invoices; Prepare disbursements; | .40 | 270.00 | 108.00 |
| 3/10/21 | PK | Download, review and save mail and invoices; Emails with T. Belshe; | 1.00 | 270.00 | 270.00 |
| 3/12/21 | PK | Telephone call with T. Belshe; | .20 | 270.00 | 54.00 |
| 3/16/21 | PK | Prepare disbursement; | .20 | 270.00 | 54.00 |
| 3/17/21 | PK | Download and review pre-conversion invoice; Prepare and E-mail response; | .30 | 270.00 | 81.00 |
| 3/17/21 | PK | Download and review SCP invoices - leftover after store closed; Prepare 9 disbursements; | 1.20 | 270.00 | 324.00 |
| 3/17/21 | PK | Download and review EDD tax lien and emails from counsel; Telephone calls and emails with EDD re: lien recorded post petition; Download and review lien release and exchange emails with counsel; | .50 | 270.00 | 135.00 |
| 3/23/21 | PK | Download and review invoice; Prepare disbursement; | .10 | 270.00 | 27.00 |
| 3/24/21 | PK | Review E-mails from CRMBC and T. Belshe; Telephone call with T. Belshe; Review and reconcile workers' comp premium payments; Prepare and forward summary; | .30 | 270.00 | 81.00 |
| 3/26/21 | PK | Email from B. Profeta re: having access to payroll sites; | .10 | 270.00 | 27.00 |
| 3/26/21 | PK | Download and save mail and prepare response to pre-conversion creditor; | .20 | 270.00 | 54.00 |
| 3/26/21 | PK | Review insurance invoice and cancellation, search E-mail files, prepare response; | .20 | 270.00 | 54.00 |
| 3/27/21 | PK | Prepare disbursement; | .10 | 270.00 | 27.00 |
| 3/27/21 | PK | Review emails from workers' comp adjusters; Prepare and forward summary to Trustee and Ed Hays; | .30 | 270.00 | 81.00 |
| 3/29/21 | PK | Emails with B. Profeta; Download, review and save payroll spreadsheets; | .20 | 270.00 | 54.00 |
| 3/29/21 | PK | Telephone call with R. Rodriguez re: SCP and Puritan invoices; | .20 | 270.00 | 54.00 |
| 3/31/21 | PK | Download and review Liberty Mutual documents; Telephone call and E-mail with N. Armstrong; | .30 | 270.00 | 81.00 |

Ruby's Diner

25

EXHIBIT 2
Page 158

## MARSHACK HAYS LLP

Trustee - Richard Marshack
Client-Matter# 5000-488

October 4, 2022
Invoice # 12480

| Date | Atty | Description | Hours | Rate | Amount |
|------|------|-------------|-------|------|--------|
| 4/01/21 | PK | Emails and phone call with B. Profeta re: W2s; | .30 | 270.00 | 81.00 |
| 4/02/21 | PK | Telephone call with L. Masud and R. Lapping, attorney for CRMBC, re: pre-conversion audit, setting up new audit for 2020-21, and processing workers' compensation claims; Prepare summary; | .40 | 270.00 | 108.00 |
| 4/02/21 | PK | Download, review and forward payroll and withholding notices; | .20 | 270.00 | 54.00 |
| 4/03/21 | PK | Prepare disbursement; | .20 | 270.00 | 54.00 |
| 4/07/21 | PK | Reconcile storage invoice; Prepare disbursement; | .20 | 270.00 | 54.00 |
| 4/07/21 | PK | Prepare disbursement; | .20 | 270.00 | 54.00 |
| 4/12/21 | PK | Telephone call with B. Profeta re: workers comp, payroll reports; Access BigFish and download reports; Emails to B. Profeta and workers comp adjuster Jill at LWP; Download, review and save Paycom 1Q and 2Q reports; | .50 | 270.00 | 135.00 |
| 4/13/21 | PK | Exchange E-mail with J. Elliott and T. Belshe re: TPX; Access TPX; Forward invoices; | .20 | 270.00 | 54.00 |
| 4/13/21 | PK | Download, review and save mail, EDD notices and statement; | .30 | 270.00 | 81.00 |
| 4/13/21 | PK | Email to insurance agent; | .10 | 270.00 | 27.00 |
| 4/14/21 | PK | Telephone call and emails with J. Elliott re: TPX phone system; | .30 | 270.00 | 81.00 |
| 4/15/21 | PK | Issue stop payments for stale checks; Locate and review invoices; Prepare replacement checks; Instructions to staff; | .40 | 270.00 | 108.00 |
| 4/15/21 | PK | Download, review and save EDD notices and forward to B. Profeta; | .30 | 270.00 | 81.00 |
| 4/16/21 | PK | Emails with TPX; | .20 | 270.00 | 54.00 |
| 4/16/21 | PK | Download and review mail; Emails with T. Belshe; | .30 | 270.00 | 81.00 |
| 4/20/21 | PK | Review document and E-mail from A. Friedman; Telephone call with Trustee; Forward signature page; | .20 | 270.00 | 54.00 |
| 4/22/21 | PK | Download and review invoices; Prepare disbursements; | .40 | 270.00 | 108.00 |
| 4/22/21 | PK | Download, review and forward EDD and support notices; | .30 | 270.00 | 81.00 |
| 4/23/21 | PK | Download, save and forward EDD mail; | .10 | 270.00 | 27.00 |
| 4/27/21 | PK | Download, review and save invoices and receipt re: domain renewals and TRN services; Review bank ledger and exchange E-mail with T. Belshe; Prepare disbursements; | .60 | 270.00 | 162.00 |
| 5/01/21 | PK | Download, review and save E-mail and letter to CRMBC to cancel insurance; | .30 | 270.00 | 81.00 |
| 5/04/21 | PK | Download and review invoice; Prepare disbursement; | .20 | 270.00 | 54.00 |

Ruby's Diner

EXHIBIT 2
Page 159

### MARSHACK HAYS LLP

Trustee - Richard Marshack                                          October 4, 2022
Client-Matter# 5000-488                                             Invoice # 12480

| Date | Atty | Description | Hours | Rate | Amount |
|------|------|-------------|-------|------|--------|
| 5/05/21 | PK | Download and review invoice from T. Belshe, prepare disbursement; Download and review spreadsheets from B. Profeta - with invoices for all cases; Convert documents and prepare disbursements; | 1.00 | 270.00 | 270.00 |
| 5/05/21 | PK | Download, review and complete change request letter for Paycom; Forward signed form; | .30 | 270.00 | 81.00 |
| 5/07/21 | PK | Download, review and forward mail; | .50 | 270.00 | 135.00 |
| 5/11/21 | PK | Prepare disbursement; | .20 | 270.00 | 54.00 |
| 5/12/21 | PK | Review bank ledger and E-mail with T. Belshe; | .10 | 270.00 | 27.00 |
| 5/12/21 | PK | Email with GG; Prepare disbursement; | .30 | 270.00 | 81.00 |
| 5/12/21 | PK | Emails with T. Belshe; Prepare disbursement; | .20 | 270.00 | 54.00 |
| 5/12/21 | PK | SCP: Exchange E-mail with Bullseye and J. Elliott re: canceling account and removing equipment from South Coast; | .30 | 270.00 | 81.00 |
| 5/13/21 | PK | Emails with TPX, J. Doucette and J. Elliott; | .20 | 270.00 | 54.00 |
| 5/14/21 | PK | Telephone call with staff re: cash turnover; | .10 | 270.00 | 27.00 |
| 5/17/21 | PK | Prepare disbursement; Download and review Bullseye return form; Email re: same; | .40 | 270.00 | 108.00 |
| 5/17/21 | PK | Prepare disbursement; | .20 | 270.00 | 54.00 |
| 5/18/21 | PK | Emails with TPX and J. Elliott; | .10 | 270.00 | 27.00 |
| 5/24/21 | PK | Prepare disbursement; | .20 | 270.00 | 54.00 |
| 6/02/21 | PK | Emails and telephone call with workers comp insurance auditor; | .50 | 270.00 | 135.00 |
| 6/06/21 | PK | Update mail matrix; Revise cash disbursement motion; Prepare proof of service; | .80 | 270.00 | 216.00 |
| 6/14/21 | PK | Emails with Paycom; | .10 | 270.00 | 27.00 |
| 6/16/21 | PK | Emails with BigFish re: check copy for employee; Download and review FTB letter sent to employee E. Montoya and forward to FTB; Download and forward copy of paycheck; Telephone call with employee; | .40 | 270.00 | 108.00 |
| 7/07/21 | PK | Emails with two different Bullseye representatives re: equipment left at SCP and open invoices; | .30 | 270.00 | 81.00 |
| 7/14/21 | PK | Review case files and documents; Forward to workers' comp auditor; | .60 | 270.00 | 162.00 |
| 7/16/21 | PK | Emails with broker and workers comp auditor; | .10 | 270.00 | 27.00 |
| 7/16/21 | PK | Telephone call with broker for CRMBC workers' comp insurance; Review E-mail and statement of account; Prepare response; | .30 | 270.00 | 81.00 |

### MARSHACK HAYS LLP

Trustee - Richard Marshack
Client-Matter# 5000-488

October 4, 2022
Invoice # 12480

| Date | Atty | Description | Hours | Rate | Amount |
|------|------|-------------|-------|------|--------|
| 7/21/21 | PK | Issue stop payment on replacement check sent to Paycom for amended 2020 W2; Search case files and E-mail to Paycom; | .20 | 270.00 | 54.00 |
| 7/28/21 | PK | Review and respond to past due notice; | .20 | 270.00 | 54.00 |
| 8/03/21 | PK | Prepare disbursement; | .20 | 270.00 | 54.00 |
| 8/18/21 | PK | Access payroll website to generate and download 2021 payroll reports; Emails with workers' comp auditor; | .40 | 270.00 | 108.00 |
| 8/20/21 | PK | Download, review and save workers compensation audit results for 2020; Emails with broker; Email to T. Belshe; | .50 | 270.00 | 135.00 |
| 8/23/21 | PK | Download, review and respond to First Insurance notice; | .30 | 270.00 | 81.00 |
| 9/01/21 | PK | Review and analysis of emails with T. Belshe re: workers' comp balance, allocations and audit; Reply to E-mail and E-mail to GG for spreadsheet; | .30 | 270.00 | 81.00 |
| 9/01/21 | PK | Emails and telephone call with T. Belshe; Emails with GG, download, review and save workers' comp spreadsheets; | .80 | 270.00 | 216.00 |
| 9/02/21 | PK | Prepare disbursement; | .20 | 270.00 | 54.00 |
| 9/14/21 | PK | Review and analysis of response from workers' comp agent re: audit results; Prepare summary; Email with S. Biggs; Emails with GG; Locate and download AP spreadsheets; | .80 | 270.00 | 216.00 |
| 9/30/21 | PK | Review, analyze and respond to E-mail from S. Biggs re: workers' comp audit; | .20 | 270.00 | 54.00 |
| 10/05/21 | PK | Telephone call with insurance agency re: workers' comp audit; Email with S. Biggs; | .30 | 270.00 | 81.00 |
| 10/08/21 | PK | Emails with CDTFA, forward to L. Masud; Telephone call and E-mail with GG; Telephone call and E-mail with K. Boffill re: filing 1Q sale tax return; | .50 | 270.00 | 135.00 |
| 5/09/22 | PK | Exchange E-mail with K. Boffill re: WB payroll, forward payroll documents; | .20 | 270.00 | 54.00 |
| | | **Sub-Total Fees:** | **123.60** | | **$ 35,348.00** |

4 Case Administration

| Date | Atty | Description | Hours | Rate | Amount |
|------|------|-------------|-------|------|--------|
| 4/14/20 | RAM | Telephone conference with UST and Pam Kraus and telephone conference with Ed Hays re apptmt and assets | 1.50 | 650.00 | 975.00 |

## MARSHACK HAYS LLP

Trustee - Richard Marshack
Client-Matter# 5000-488

October 4, 2022
Invoice # 12480

| Date | Atty | Description | Hours | Rate | Amount |
|------|------|-------------|-------|------|--------|
| 4/14/20 | PK | (Ruby's) Telephone conference with Michael Hauser and Richard Marshack; Access Pacer and download dockets, petition, schedules, documents for | 1.00 | 270.00 | N/C |
| 4/15/20 | RAM | Multiple corr and calls re being appointed and assets.  Calls to UST, Ed Hays, Brian Weiss, staff, lenders atty.  rev pleadings. Telephone conference with | 2.80 | 650.00 | 1,820.00 |
| 4/19/20 | PK | Forward motion and order to L. Masud; | .10 | 270.00 | 27.00 |
| 4/20/20 | PK | Access dropbox folder and download March bank statements; Emails with T. Belshe; Download March 2020 bank statements for all debtors; Save to trustee case; | 1.00 | 270.00 | 270.00 |
| 4/20/20 | PK | Review motion to limit notice and other documents; Email to K. Fitzgerald; Review motions and exchange email; | .60 | 270.00 | 162.00 |
| 4/21/20 | PK | Exchange email with T. Belshe re: storage facilities; Telephone call with L. Ensley; Email with T. Belshe re: insurance cancellation notices to employees; | .30 | 270.00 | 81.00 |
| 4/22/20 | PK | Telephone calls and emails with L. Ensley re: books/records and packing; Telephone call with Trustee re: storage unit; Email to T. Belshe re: turnover of most funds; | 1.00 | 270.00 | 270.00 |
| 4/23/20 | PK | Review storage invoice and email from T. Belshe; Forward to L. Ensley; | .20 | 270.00 | 54.00 |
| 4/27/20 | PK | Draft agent authorization letter; | .30 | 270.00 | 81.00 |
| 4/27/20 | PK | Telephone calls with L. Ensley and E. Banuelos; Email to O'Neil to set up new account and schedule pickup; | .50 | 270.00 | 135.00 |
| 4/27/20 | PK | Telephone call and email with creditor, M. Clisby and forward change of address form; | .30 | 270.00 | 81.00 |
| 4/28/20 | RAM | Telephone conference with Rob Goe re assets for sale. | .30 | 650.00 | 195.00 |
| 4/28/20 | PK | Input asset; Post incoming wire; Prepare disbursement; Exchange email with T. Belshe; | .50 | 270.00 | 135.00 |
| 4/29/20 | PK | Telephone call and emails with L. Ensley re: books/records at RDI office; Download, save and review inventory; Email to E. Banuelos to request estimate to shred certain boxes; | .70 | 270.00 | 189.00 |
| 4/30/20 | PK | Review and revise records inventory; Exchange email with E. Banuelos; | .30 | 270.00 | 81.00 |
| 5/01/20 | RAM | Telephone conference with Ron Kohut, counsel for shareholder re early mediation.  Summary to E Hays | .70 | 650.00 | 455.00 |
| 5/03/20 | PK | Review, edit, add and revise information to mail service excel database; Prepare proof of service; Note to staff; | .70 | 270.00 | 189.00 |

Ruby's Diner

**EXHIBIT 2**
**Page 162**

### MARSHACK HAYS LLP

Trustee - Richard Marshack                                      October 4, 2022
Client-Matter# 5000-488                                        Invoice # 12480

| Date | Atty | Description | Hours | Rate | Amount |
|------|------|-------------|-------|------|--------|
| 5/04/20 | RAM | Rev multiple corr in preparation of meeting and meeting with M Issa and Ed Hays. | 1.30 | 650.00 | 845.00 |
| 5/06/20 | RAM | Telephone conference with Aram O, Peter Mastan and Michael Issa re airport stores. | .70 | 650.00 | 455.00 |
| 5/06/20 | PK | Telephone calls and emails re: employment of field agent; | .30 | 270.00 | 81.00 |
| 5/07/20 | PK | Review and analysis of record inventory spreadsheet from Corodata; Telephone call and emails with L. Ensley; | .50 | 270.00 | 135.00 |
| 5/08/20 | RAM | Meeting with Tad and Michael re: options for Palm Springs; | .40 | 650.00 | 260.00 |
| 5/08/20 | RAM | Telephone conference with Michael Issa re: global plan and Palm Springs and review his proposal; | .70 | 650.00 | 455.00 |
| 5/08/20 | PK | Post incoming wire from DIP account; Exchange E-mail with T. Belshe and TCB; | .20 | 270.00 | 54.00 |
| 5/11/20 | RAM | Two calls with M Issa and rev and revise summary of strategy. | .50 | 650.00 | 325.00 |
| 5/11/20 | RAM | Telephone conference with Michael Hauser, Frank Cadigan re election (2 calls with Ed Hays added to t... | 1.40 | 650.00 | 910.00 |
| 5/13/20 | RAM | Multiple telephone conferences with Mike Issa, Bill Lobel, Ted Stolman Pam Kraus, tad B, Frank Cadigan, Brian Weiss, landlord for Palm spring re: managing assets, litigation claims, suing buyer, cash flow, abandonment, motion, election, reopening, mediation; Draft lengthy letter to Bill Lobel and others re: game plan, review retention agreement with Michael Issa; Review correspondence from Garrick H; Telephone conference with D. Edward Hays re: cash collateral and reply to Garrick e-mail; | 5.70 | 650.00 | 3,705.00 |
| 5/14/20 | RAM | Multiple telephone calls with Bill Lobel, Mike Issa, Brian Weiss, D. Edward Hays re: differences of opinions relating to litigation and mediation and disposition of assets; Correspondence from U.S. Trustee re: Palm Springs lease and draft replies after talking to D. Edward Hays and Mike Issa; Draft lengthy correspondence re: meeting agenda and issues for Friday; Telephone conference with Mike Issa and Pam Kraus re: retention issues with Mike Issa and draft pleadings to get him employed; | 3.00 | 650.00 | 1,950.00 |
| 5/15/20 | RAM | Telephone conference with Pam Kraus and M Issa re sending detail letter to UST re Palm Springs | .30 | 650.00 | 195.00 |
| 5/16/20 | PK | Review and save returned mail; | .10 | 270.00 | 27.00 |
| 5/18/20 | RAM | Prepare for and meeting with counsel for the bank and telephone conference with landlord re selling ... | 1.40 | 650.00 | 910.00 |
| 5/18/20 | PK | Emails with L. Ensley; Telephone call with L. Ensley re: Corodata notice of allowing access; Draft and forward agent letter; | .50 | 270.00 | 135.00 |

Ruby's Diner

30

**EXHIBIT 2**
**Page 163**

### MARSHACK HAYS LLP

Trustee - Richard Marshack
Client-Matter# 5000-488

October 4, 2022
Invoice # 12480

| Date | Atty | Description | Hours | Rate | Amount |
|------|------|-------------|-------|------|--------|
| 5/19/20 | RAM | Attend 341(a) hearings; | .30 | 650.00 | 195.00 |
| 5/25/20 | PK | Scan, save and forward debtor mail collected at Irvine office; | 1.60 | 270.00 | 432.00 |
| 5/27/20 | RAM | Multiple telephone conference (3) with mike Issa and add Palm Springs landlord.  Rev multiple correspondence.  Draft lengthy correspondence to Garrick and Richard Pachulski and Bill Lobel.  Draft correspondence to Tad B. | 1.20 | 650.00 | 780.00 |
| 5/27/20 | PK | Scan medical bills; Prepare letter to providers; Instructions to staff; | .40 | 270.00 | 108.00 |
| 6/01/20 | PK | Review returned mail; Instructions to staff; | .10 | 270.00 | 27.00 |
| 6/02/20 | RAM | Telephone conference with Bill Lobel and Michael Issa; | .40 | 650.00 | 260.00 |
| 6/03/20 | RAM | Telephone conference with ed hays re cash collateral | .40 | 650.00 | 260.00 |
| 6/04/20 | PK | Telephone call with L. Ensley re: records at Corodata; | .20 | 270.00 | 54.00 |
| 6/04/20 | PK | Email hearing dates to T. Belshe; | .10 | 270.00 | 27.00 |
| 6/05/20 | PK | Review returned mail; | .10 | 270.00 | 27.00 |
| 6/05/20 | PK | Review, save, summarize and forward San Diego County property tax bills; | .20 | 270.00 | 54.00 |
| 6/06/20 | PK | Review and save mail; Prepare responses; Exchange E-mail with T. Belshe; | 1.00 | 270.00 | 270.00 |
| 6/07/20 | PK | Download insurance letters; Prepare response to Premier; | .20 | 270.00 | 54.00 |
| 6/08/20 | RAM | Rev and execute application to employ GR. | .20 | 650.00 | 130.00 |
| 6/08/20 | PK | Review and respond to mail; | .30 | 270.00 | 81.00 |
| 6/08/20 | PK | Review and save returned mail; Update mail matrix to include returned mail; Prepare proofs of service; | .50 | 270.00 | 135.00 |
| 6/10/20 | RAM | Telephone conference with Michael Issa; | .40 | 650.00 | 260.00 |
| 6/12/20 | PK | Download, review and respond to mail; | .40 | 270.00 | 108.00 |
| 6/12/20 | PK | Email to LA County tax; | .10 | 270.00 | 27.00 |
| 6/16/20 | RAM | Rev motion and execute declarations. Multiple correspondence with paralegal | .40 | 650.00 | 260.00 |
| 6/16/20 | RAM | Review motion and execute declarations. Multiple correspondence with paralegal | .40 | 650.00 | 260.00 |
| 6/16/20 | PK | Review emails and documents, exchange E-mail with T. Belshe; Prepare deposit; | .40 | 270.00 | 108.00 |
| 6/16/20 | PK | Download and review abandonment order; Create list of boxes to destroy; Email to O'Neil; Email to T. Belshe re: Irvine storage unit; | .60 | 270.00 | 162.00 |

Ruby's Diner
31

EXHIBIT 2
Page 164

## MARSHACK HAYS LLP

Trustee - Richard Marshack
Client-Matter# 5000-488

October 4, 2022
Invoice # 12480

| Date | Atty | Description | Hours | Rate | Amount |
|------|------|-------------|-------|------|--------|
| 6/17/20 | RAM | Telephone call with Pam Kraus re-banking issues relating to re-opening stores | .40 | 650.00 | 260.00 |
| 6/17/20 | PK | Download, review, save debtor mail; Download, review and save invoices; | .60 | 270.00 | 162.00 |
| 6/17/20 | PK | Telephone call with L. Ensley; | .20 | 270.00 | 54.00 |
| 6/19/20 | RAM | Rev and reply to several e mails from Richard Pachulski, Garrick H, Mike I and Peter Mastan re litigation and telephone conference with Peter Mastan, Mike Issa and Garrick.  Multiple and concurrent meetings regarding selecting litigation counsel and debate which one of 5 should be our choice and if any will do so at our proposed rates and agree to advance costs.Further discussion with and without Peter Mastan regarding joint marketing of RFS, franchise agreement and RDI IP and whether we are required to enter into a franchise agreement with RFS, in order to sell Palm Springs. | 2.50 | 650.00 | 1,625.00 |
| 6/19/20 | RAM | Telephone conference with Pam and Tad re banking issues and other issues | .40 | 650.00 | 260.00 |
| 6/19/20 | RAM | Telephone conference with Ed Hays re ability to transfer HB, OS and Palm Springs store free of any obligations owed to RFS, under the license agreement.  Rev correspondence re meeting with Masten and other related e mails regarding counsel to sue directors. | .90 | 650.00 | 585.00 |
| 6/21/20 | PK | Exchange E-mail with investor and forward schedules; | .20 | 270.00 | 54.00 |
| 6/21/20 | PK | Draft motion to abandon and destroy books/records at Corodata; | .70 | 270.00 | 189.00 |
| 6/21/20 | PK | Review and update exhibit; Revise motion to abandon; | .30 | 270.00 | 81.00 |
| 6/22/20 | RAM | Draft correspondence re hiring of counsel and terms t | .20 | 650.00 | 130.00 |
| 6/22/20 | PK | Telephone call with Trustee and G. Hollander re: books/records at Corodata; Calendar reminder and note file; | .60 | 270.00 | 162.00 |
| 6/22/20 | PK | Email to Corodata; | .20 | 270.00 | 54.00 |
| 6/23/20 | RAM | Telephone conference with Ed Hays and attempt to call Chris Cellintino.  Telephone conference with Ed re cash collateral. | .30 | 650.00 | 195.00 |
| 6/23/20 | PK | Review and save certificate of destruction from O'Neil; | .10 | 270.00 | 27.00 |
| 6/25/20 | RAM | Telephone conference with Garrivk re: selection of counsel and review correspondence; | .30 | 650.00 | 195.00 |
| 6/25/20 | RAM | Multiple correspondence re: hiring Skip Miller's firm; Exchange correspondence with Chris at MB and Garrick; | .30 | 650.00 | 195.00 |
| 6/25/20 | PK | Exchange E-mail with Farmers & Merchants Bank; | .20 | 270.00 | 54.00 |
| 6/25/20 | PK | Review, reconcile and prepare summary of invoices for TRN, Surak and Elliott; Email to T. Belshe; | 1.30 | 270.00 | 351.00 |

Ruby's Diner

EXHIBIT 2
Page 165

## MARSHACK HAYS LLP

Trustee - Richard Marshack                                    October 4, 2022
Client-Matter# 5000-488                                       Invoice # 12480

| Date | Atty | Description | Hours | Rate | Amount |
|------|------|-------------|-------|------|--------|
| 6/26/20 | RAM | Draft correspondence to D. Edward Hays and Peter Mastan re: meeting (.30); Telephone conference with Michael Issa (.30); Meeting with Peter Mastan, Christopher Celetino, D. Edward Hays and Michael Issa (.30); | .90 | 650.00 | 585.00 |
| 6/30/20 | RAM | Telephone conference with Peter Mastan; | .20 | 650.00 | 130.00 |
| 6/30/20 | RAM | Review motion for relief from stay re: Palm Springs and draft correspondence to D. Edward Hays and Michael Issa re: sale; | .30 | 650.00 | 195.00 |
| 7/01/20 | RAM | Telephone conference with Michael Issa re: Palm Springs and offer to Peter Mastan; | .30 | 650.00 | 195.00 |
| 7/02/20 | RAM | Meeting with Michael Issa and D. Edward Hays re: Palm Springs, global deal, opening Huntington Beach and Oceanside; Meeting with Michael Issa, D. Edward Hays, and Tad re: credit cards; | 1.40 | 650.00 | 910.00 |
| 7/07/20 | RAM | Prepare for and attend meeting re Opus and global deal with RFS_ with Michael Issa and Ed Hays. | 1.40 | 650.00 | 910.00 |
| 7/10/20 | PK | Email to F&M Bank; | .10 | 270.00 | 27.00 |
| 7/10/20 | PK | Prepare deposit; Email to bank; | .30 | 270.00 | 81.00 |
| 7/14/20 | PK | Download and review employment order; Review and organize Bicher invoices; Prepare disbursement; Email to R. Bicher; | .70 | 270.00 | 189.00 |
| 7/15/20 | PK | Emails with Corodata, download and review monthly invoices; Telephone message to L. Ensley; Email to E. Banuelos; | .40 | 270.00 | 108.00 |
| 7/15/20 | PK | Emails with Corodata; Review and reconcile invoices; Telephone call with L. Ensley re: contents of boxes; Prepare proposed distribution analysis for storage invoices; Prepare disbursement; | .50 | 270.00 | 135.00 |
| 7/16/20 | PK | Review O'Neil invoices; Review case file; Prepare distribution sharing analysis; Prepare disbursement; | .40 | 270.00 | 108.00 |
| 7/16/20 | PK | Prepare O'Neil account form; Emails with E. Banuelos; | .60 | 270.00 | 162.00 |
| 7/27/20 | RAM | Multiple telephone conference with Ed Pam and Michael re abandonment of Palm Springs, Long Beach (maybe operating agreement rejection instead or in addition) and NDR re Laguna Hills after avoidance actions analysis.  Telephone conference with P Mastan re global settlement between the estates. | .80 | 650.00 | 520.00 |
| 7/27/20 | RAM | Draft correspondence to Ed Hays to review motion to borrow. | .20 | 650.00 | 130.00 |
| 7/27/20 | PK | Telephone call with Trustee, Ed Hays, M. Issa; Emails and case notes; | .80 | 270.00 | 216.00 |
| 8/06/20 | PK | Telephone call with Trustee; | .10 | 270.00 | 27.00 |
| 8/07/20 | PK | Review invoices and emails re: vendors for Long Beach; Email to T. Belshe; | .40 | 270.00 | 108.00 |

Ruby's Diner

**EXHIBIT 2
Page 166**

## MARSHACK HAYS LLP

Trustee - Richard Marshack

October 4, 2022

Client-Matter# 5000-488

Invoice # 12480

| Date | Atty | Description | Hours | Rate | Amount |
|------|------|-------------|-------|------|--------|
| 8/13/20 | PK | Download, review and save invoices; Prepare letters to vendors; | .50 | 270.00 | 135.00 |
| 8/17/20 | PK | Email and phone call with creditor re: Long Beach; | .20 | 270.00 | 54.00 |
| 8/19/20 | PK | Download, review and save mail; Email to T. Belshe; | .50 | 270.00 | 135.00 |
| 8/19/20 | PK | Review and respond to FTB withholding order; | .30 | 270.00 | 81.00 |
| 9/02/20 | PK | Review and analysis of draft orders; Emails to T. Mang; | .30 | 270.00 | 81.00 |
| 9/02/20 | PK | Download, review and respond to mail; | .60 | 270.00 | 162.00 |
| 9/03/20 | PK | Prepare deposits; Email to T. Belshe; | .40 | 270.00 | 108.00 |
| 9/03/20 | PK | Prepare disbursement; Email to O'Neil; | .20 | 270.00 | 54.00 |
| 9/04/20 | PK | Download and save invoice; | .10 | 270.00 | 27.00 |
| 9/07/20 | PK | Update case dates; | .10 | 270.00 | 27.00 |
| 9/09/20 | PK | Download, review and respond to mail; Emails with T. Belshe; | 1.50 | 270.00 | 405.00 |
| 9/09/20 | PK | Review Fedex and UPS notices; Emails with T. Belshe; | .50 | 270.00 | 135.00 |
| 9/09/20 | PK | Review and save attorney invoice; | .10 | 270.00 | 27.00 |
| 9/09/20 | PK | Phone calls with UPS and Fedex; Download, review and save pre and post conversion invoices; Separate and E-mail to Fedex re: pre-conversion and provide claim bar date notice; Prepare disbursement for post-conversion; Email to T. Belshe; | 1.20 | 270.00 | 324.00 |
| 9/09/20 | PK | Review mail document production for workers comp case Juan Catalan; Email to US Legal; | .30 | 270.00 | 81.00 |
| 9/10/20 | PK | Telephone call with EGS collection re: UPS; Download and review two invoices; Emails with T. Belshe re: post-conversion invoices; | .60 | 270.00 | 162.00 |
| 9/11/20 | PK | Emails with T. Belshe re: UPS invoices; Annotate documents | .30 | 270.00 | 81.00 |
| 9/11/20 | PK | Emails with US Legal re: subpoena; Draft and forward letter re: no further records available for Juan Catalan other than those sent by Bethany Profeta; | .40 | 270.00 | 108.00 |
| 9/12/20 | PK | Download and review order; Email to T. Mang; | .20 | 270.00 | 54.00 |
| 9/15/20 | PK | Prepare ledgers; Email to T. Belshe with summary; Email to Corodata for invoices; | .50 | 270.00 | 135.00 |
| 9/16/20 | PK | Emails re: insurance coverage; Telephone call from state court attorney S. Schafer; | .30 | 270.00 | 81.00 |
| 9/17/20 | PK | Review emails re: Long Beach LLC tax returns; Telephone call with Trustee; Email to D. Salisbury; | .40 | 270.00 | 108.00 |
| 9/23/20 | PK | Exchange E-mail with J. Elliott re: mysterious check from First Data; Prepare three deposits; | .50 | 270.00 | 135.00 |

Ruby's Diner

34

EXHIBIT 2
Page 167

## MARSHACK HAYS LLP

Trustee - Richard Marshack
Client-Matter# 5000-488

October 4, 2022
Invoice # 12480

| Date | Atty | Description | Hours | Rate | Amount |
|------|------|-------------|-------|------|--------|
| 9/23/20 | PK | Telephone calls with T. Belshe and Trustee re: D&O policy; Email to Ed Hays; | .30 | 270.00 | 81.00 |
| 9/25/20 | PK | Review and respond to collection letter re: Ruby's Ventures; | .30 | 270.00 | 81.00 |
| 9/25/20 | PK | Telephone call and E-mail with T. Belshe re: D&O premium; Telephone calls with Trustee, Ed Hays and special counsel re: same; Prepare wire form; Emails and phone call with bank; Post wire; Instructions to staff; | 1.00 | 270.00 | 270.00 |
| 9/28/20 | PK | Telephone call with escrow; Download and review estimated closing statement; Email with T. Mang; Email to escrow; | .40 | 270.00 | 108.00 |
| 10/06/20 | PK | Download and save accountant invoice; | .10 | 270.00 | 27.00 |
| 10/06/20 | PK | Prepare disbursement; | .10 | 270.00 | 27.00 |
| 10/07/20 | PK | Draft letter to Woodbridge vendors; Instructions to staff; | .40 | 270.00 | 108.00 |
| 10/09/20 | PK | Telephone calls with staff and L. Buchanan; | .30 | 270.00 | 81.00 |
| 10/14/20 | PK | Telephone call with L. Ensley; | .10 | 270.00 | 27.00 |
| 10/15/20 | PK | Emails with T. Belshe re: Morongo; Email to vendor; | .20 | 270.00 | 54.00 |
| 10/17/20 | PK | Draft CD #4 for agent fees; Update proof of service; | .70 | 270.00 | 189.00 |
| 10/21/20 | PK | Telephone call with prior employee; | .10 | 270.00 | 27.00 |
| 10/21/20 | PK | Telephone call with T. Belshe; | .10 | 270.00 | 27.00 |
| 10/29/20 | PK | Download and save returned mail; Update matrix; | .20 | 270.00 | 54.00 |
| 11/01/20 | PK | Run blanket bond report; Draft letter to UST re: increase in bond; | .10 | 270.00 | 27.00 |
| 11/02/20 | PK | Prepare and forward Form 2 and excel ledgers; | .30 | 270.00 | 81.00 |
| 11/03/20 | PK | Email to Ed Hays; | .10 | 270.00 | 27.00 |
| 11/03/20 | PK | Review and save returned mail; | .10 | 270.00 | 27.00 |
| 11/06/20 | PK | Emails with T. Belshe re: Long Beach bank account; | .10 | 270.00 | 27.00 |
| 11/10/20 | PK | Review and save EDD correspondence; | .20 | 270.00 | 54.00 |
| 11/18/20 | PK | Review and save returned mail; | .10 | 270.00 | 27.00 |
| 11/19/20 | PK | Download, review and save subpoena for records; Forward to T. Belshe and B. Profeta; | .30 | 270.00 | 81.00 |
| 11/19/20 | PK | Emails to non-winning bidders; Add asset; Prepare disbursements to refund EMDs; | .70 | 270.00 | 189.00 |
| 11/20/20 | PK | Exchange emails with bidders; Prepare disbursements; | .40 | 270.00 | 108.00 |
| 11/20/20 | PK | Telephone call with Micheal Mouris; | .10 | 270.00 | 27.00 |

Ruby's Diner

35

EXHIBIT 2
Page 168

## MARSHACK HAYS LLP

Trustee - Richard Marshack                                          October 4, 2022
Client-Matter# 5000-488                                            Invoice # 12480

| Date | Atty | Description | Hours | Rate | Amount |
|------|------|-------------|-------|------|--------|
| 11/20/20 | PK | Emails re: payroll record subpoena; | .20 | 270.00 | 54.00 |
| 11/22/20 | PK | Update mail service database; | .80 | 270.00 | 216.00 |
| 11/23/20 | PK | Emails re: fee applications; | .20 | 270.00 | 54.00 |
| 11/30/20 | PK | Email to Trustee re: sale status; Telephone call with T. Belshe re: tax returns; | .20 | 270.00 | 54.00 |
| 11/30/20 | PK | Download, review and save mail; Email to T. Belshe re: CDTFA and EWB for Woodbridge; Ruby's Spectrum; | .50 | 270.00 | 135.00 |
| 11/30/20 | PK | Review CDTFA notice; Email to A. Lowas; | .20 | 270.00 | 54.00 |
| 12/02/20 | RAM | Telephone conference with Michael Hauser re: financial status of the estate and pending fee applications and prepare for meeting; | .50 | 650.00 | 325.00 |
| 12/02/20 | RAM | Telephone conference with East West Bank and Pam Kraus; | .30 | 650.00 | 195.00 |
| 12/02/20 | PK | Exchange E-mail with L. Masud re: Long Beach PACA claim; Prepare disbursement; Instructions to staff; | .40 | 270.00 | 108.00 |
| 12/03/20 | RAM | Telephone conference with Tad Belshe: employee layoffs and telephone conference with Michael Issa re: outlining remaining open issues; Draft outline of open issues and telephone conference with D. Edward Hays re: same and set a meeting re: same; | 1.30 | 650.00 | 845.00 |
| 12/03/20 | PK | Email with T. Belshe re: Woodbridge; | .10 | 270.00 | 27.00 |
| 12/03/20 | PK | Cabazon - download and review invoices; Email to vendor; | .20 | 270.00 | 54.00 |
| 12/04/20 | RAM | Telephone conference with Tad Belshe re: employee layoffs and telephone conference with Michael Issa re: outlining remaining open issues; Draft outline of open issues and telephone conference with D. Edward Hays re: same and set a meeting re: same; | 1.30 | 650.00 | 845.00 |
| 12/04/20 | RAM | Meeting re: open issues with Mike Issa and D. Edward Hays re: concluding sales of Oceanside and Huntington Beach; | .90 | 650.00 | 585.00 |
| 12/04/20 | RAM | Meeting re: RDI open issues; | .60 | 650.00 | 390.00 |
| 12/04/20 | PK | Woodbridge - telephone call and E-mail with CDTFA legal department re: claims, debtors; | .50 | 270.00 | 135.00 |
| 12/05/20 | PK | Allocate bond invoice and prepare disbursement; | .30 | 270.00 | 81.00 |
| 12/09/20 | RAM | Telephone conference with W. Lobel re issues with the banks claim and review correspondence; | .30 | 650.00 | 195.00 |
| 12/10/20 | RAM | Review multiple correspondence re: sale of lease and status and reducing operating hours; Draft replies; | .60 | 650.00 | 390.00 |
| 12/10/20 | PK | Review emails re: pre-bankruptcy financials; Forward to J. Teeple; | .20 | 270.00 | 54.00 |
| 12/10/20 | PK | Telephone call with T. Belshe; | .40 | 270.00 | 108.00 |

Ruby's Diner

36

EXHIBIT 2
Page 169

## MARSHACK HAYS LLP

Trustee - Richard Marshack
Client-Matter# 5000-488

October 4, 2022
Invoice # 12480

| Date | Atty | Description | Hours | Rate | Amount |
|------|------|-------------|-------|------|--------|
| 12/11/20 | RAM | Prepare for and meeting with my accountants, special counsel and FA to discuss claims against insiders; | 1.80 | 650.00 | 1,170.00 |
| 12/11/20 | RAM | Meeting with Mike Issa and Tad Belshe to discuss whether to seek 2004 examination or declaration; | .30 | 650.00 | 195.00 |
| 12/11/20 | RAM | Meeting with Mike Issa re: Opus bank settlement and giving him negotiating authority; Review correspondence; | .40 | 650.00 | 260.00 |
| 12/14/20 | RAM | Rev multiple correspondence re: lit; | .30 | 650.00 | 195.00 |
| 12/16/20 | RAM | Review multiple correspondence and telephone conference with Mike Issa; | .50 | 650.00 | 325.00 |
| 12/16/20 | RAM | Meeting with D. Edward Hays and Mike Issa re: opus bank purported secured claim and settling; Opus offer is not reasonable and set strategy to avoid lit; Give MI talking point to discuss with Opus FA; Third call to MI re: mediators; | .60 | 650.00 | 390.00 |
| 12/16/20 | RAM | Draft correspondence to D. Edward Hays re: SCP transaction and review miscellaneous correspondence re: sale; | .30 | 650.00 | 195.00 |
| 12/16/20 | PK | Prepare deposit; | .20 | 270.00 | 54.00 |
| 12/16/20 | PK | Review Woodbridge invoices; Telephone call and E-mail with T. Belshe; | .40 | 270.00 | 108.00 |
| 12/17/20 | RAM | Telephone conference with William Lobel; | .20 | 650.00 | 130.00 |
| 12/17/20 | RAM | Telephone conference with Mike Issa re: settlement and cash collect with Opus; Telephone conference with D. Edward Hays; | .60 | 650.00 | 390.00 |
| 12/17/20 | RAM | Review multiple e-mails re: settlement and draft correspondence to D. Edward Hays and Wen; | .40 | 650.00 | 260.00 |
| 12/18/20 | RAM | Prepare for and telephone conference with potential buyer of estates interest in IP, attendees were 4 employees from Casbere and D. Edward Hays and Mike Issa; | .90 | 650.00 | 585.00 |
| 12/18/20 | RAM | Telephone conference with Mike Issa and separate call to D. Edward Hays and telephone conference with William Lobel; | .80 | 650.00 | 520.00 |
| 12/18/20 | PK | Emails with D. Waddell re: turnover of Irvine Woodbridge location; Telephone call and emails with T. Belshe; | .40 | 270.00 | 108.00 |
| 12/18/20 | PK | Telephone call with T. Belshe re: sale of SCP and coordinating turnover; Email to Ed Hays and M. Issa; | .30 | 270.00 | 81.00 |
| 12/19/20 | PK | Emails with D. Waddell re: turnover of Woodbridge; | .20 | 270.00 | 54.00 |
| 12/19/20 | PK | Review and save CDTFA notice for Laguna Hills; Download docket and forward to CDTFA; | .30 | 270.00 | 81.00 |
| 12/19/20 | PK | Download, save and review mail; Email to B. Profeta; | .50 | 270.00 | 135.00 |

EXHIBIT 2
Page 170

### MARSHACK HAYS LLP

Trustee - Richard Marshack
Client-Matter# 5000-488

October 4, 2022
Invoice # 12480

| Date | Atty | Description | Hours | Rate | Amount |
|------|------|-------------|-------|------|--------|
| 12/21/20 | PK | Download and review draft turnover letter for Woodbridge; Telephone call with Trustee; Email to D. Waddell and T. Belshe; | .40 | 270.00 | 108.00 |
| 12/22/20 | PK | Emails with C. Bastida; | .20 | 270.00 | 54.00 |
| 12/23/20 | PK | Emails with vendor; | .20 | 270.00 | 54.00 |
| 1/04/21 | RAM | Review correspondence re: IP and setting a meeting; | .20 | 650.00 | 130.00 |
| 1/04/21 | RAM | Correspondence with Mike Issa, D. Edward Hays and Sam Schwartz re: IP and bank issues; | .30 | 650.00 | 195.00 |
| 1/04/21 | RAM | Review correspondence re: 2004 research from Tinho Mang; | .30 | 650.00 | 195.00 |
| 1/04/21 | RAM | Prepare for and attend meeting re: secured claims, opus, Pillsbury and cash collateral; Meeting with Wen, D. Edward Hays, Mike Issa; | .90 | 650.00 | 585.00 |
| 1/04/21 | PK | Zoom meeting with Trustee, Ed Hays, M. Issa and W. Tan; | .30 | 270.00 | 81.00 |
| 1/06/21 | RAM | Telephone conference with Tinho Mang and Chris B re: discovery and D and O action; Outline request; Review correspondence; | .60 | 650.00 | 390.00 |
| 1/08/21 | RAM | Prepare for and meeting with Casbere, Sam Schwartz, Maria (Ruby's IP attorney), Tad, Mike Issa re: preserving IP and allocation of expenses and duties; | 1.40 | 650.00 | 910.00 |
| 1/09/21 | RAM | Draft correspondence to Mike Issa re: outline of offer to Opus Bank and 10 reasons to support my offer; | .90 | 650.00 | 585.00 |
| 1/11/21 | RAM | Review and revise RFS and RDI agreement and telephone conference with D. Edward Hays re: need for changes; | 1.10 | 650.00 | 715.00 |
| 1/11/21 | PK | Emails with LA tax collector re: tax lien; Review proof of claim; Download and save draft lien release; Review claim for Pasadena location taxes; Exchange E-mail with T. Belshe; Email to Ed Hays; | .50 | 270.00 | 135.00 |
| 1/11/21 | PK | Telephone call with T. Belshe re: LACTT claim, Pasadena, Whittier, Marina del Rey; Email to L. Masud; | .40 | 270.00 | 108.00 |
| 1/11/21 | PK | Review invoice; Telephone call with Virginia Croudace's office; | .30 | 270.00 | 81.00 |
| 1/13/21 | RAM | Telephone conference with Peter Mastan re: d and o claims and other miscellaneous issues; | .40 | 650.00 | 260.00 |
| 1/15/21 | RAM | Review RDI RFS agreement and meeting with D. Edward Hays re: changes and additions; | 1.10 | 650.00 | 715.00 |
| 1/20/21 | RAM | Telephone conference with Mike Issa re: South Coast Plaza operations and status of settlement with Opus; | .50 | 650.00 | 325.00 |
| 1/20/21 | PK | Telephone message to IRS; | .10 | 270.00 | 27.00 |
| 1/21/21 | RAM | Prepare for and meeting with D. Edward Hays, Mike Issa and Wen Tan re: settlement discussions with Pillsbury and Opus; Two calls; | 1.10 | 650.00 | 715.00 |

Ruby's Diner

EXHIBIT 2
Page 171

### MARSHACK HAYS LLP

Trustee - Richard Marshack
Client-Matter# 5000-488

October 4, 2022
Invoice # 12480

| Date | Atty | Description | Hours | Rate | Amount |
|------|------|-------------|-------|------|--------|
| 1/21/21 | PK | Email with payroll company; | .10 | 270.00 | 27.00 |
| 1/22/21 | RAM | Review correspondence for January from Maria Johnson re: IP issues; Meeting with Maria Johnson and Claudia Coleman re: motion to approve appointment, motion to pay and motion to borrow; | .70 | 650.00 | 455.00 |
| 1/22/21 | PK | Review E-mail from T. Belshe re: to-do list for closing SCP; Exchange E-mail with K. Boffill; | .40 | 270.00 | 108.00 |
| 1/22/21 | PK | Telephone call with K. Boffill re: SCP tax returns and winding down entity; Email to all parties; | .40 | 270.00 | 108.00 |
| 1/25/21 | RAM | Do an analysis of division of additional $150,000 over last bid and how to divide that; 50/50, all $150k to Huntington, allocate $150k prorata 950/4.3 vs 3.2m/4.150k (22.9% OS/87.1% HB); Meeting with Mike Issa and Pam Kraus re: same; | 1.50 | 650.00 | 975.00 |
| 1/25/21 | RAM | Meeting re: IP and with our attorney Maria Johnson and buyer; | .40 | 650.00 | 260.00 |
| 1/25/21 | PK | Review and save accountant invoice; | .10 | 270.00 | 27.00 |
| 1/25/21 | PK | Review open items for Woodbridge and other locations; Email with GG; Prepare summary and agenda for phone call; Download, reconcile and save SCE invoices; Update agenda; | 1.10 | 270.00 | 297.00 |
| 1/26/21 | RAM | Telephone conference with D. Edward Hays; | .20 | 650.00 | 130.00 |
| 1/26/21 | RAM | Review correspondence re: RFS and RDI agreement; Review agreement from Chris Cellintino; Telephone conference with D. Edward Hays; | .50 | 650.00 | 325.00 |
| 1/26/21 | PK | Prepare, review, revise 1099 reports; | .10 | 270.00 | 27.00 |
| 1/27/21 | RAM | Review and execute declaration re: motion to approve RFS agreement; | .40 | 650.00 | 260.00 |
| 1/28/21 | RAM | Telephone conference with Claudia M. Coleman re: employment issues for IP attorney; Review correspondence; | .30 | 650.00 | 195.00 |
| 1/28/21 | RAM | Lengthy meeting re: IP issues, gift cards and net down agreement and settling with OPUS; Meeting with D. Edward Hays, Mike Issa and Sam Schwartz; Review e-mail re: IP; Correspondence with Maria setting meeting and assignments; | 1.40 | 650.00 | 910.00 |
| 1/28/21 | PK | Telephone call with Trustee; Email with T. Belshe; | .20 | 270.00 | 54.00 |
| 1/28/21 | PK | Prepare 1096 form; | .10 | 270.00 | 27.00 |
| 1/29/21 | RAM | Meeting with Mike Issa and D. Edward Hays re: gift cards; | .30 | 650.00 | 195.00 |
| 1/29/21 | RAM | Meeting with Sam S, Emily, D. Edward Hays and Mike Issa re: IP, domain name, gift cards, Steve Craig, sale of RDI IP,  and OPUS; | 1.20 | 650.00 | 780.00 |

EXHIBIT 2
Page 172

# MARSHACK HAYS LLP

Trustee - Richard Marshack                                          October 4, 2022
Client-Matter# 5000-488                                            Invoice # 12480

| Date | Atty | Description | Hours | Rate | Amount |
|------|------|-------------|-------|------|--------|
| 1/29/21 | RAM | Multiple telephone conference with Mike Issa and Pam Kraus re: domain names and preserving for the estate; | .70 | 650.00 | 455.00 |
| 1/29/21 | PK | Emails with payroll company; | .20 | 270.00 | 54.00 |
| 1/30/21 | PK | Prepare disbursement, update spreadsheet; Review 1099s and 1099 report; Update J. Elliott payments; Print new forms; | .60 | 270.00 | 162.00 |
| 1/31/21 | PK | Update banking records and prepare supplemental 1099 and 1096; | .30 | 270.00 | 81.00 |
| 2/01/21 | RAM | Review and revise application to employ Denovo law group; Meeting with Claudia M. Coleman re: same and meeting with D. Edward Hays re: nunc pro tunc (confirm we drop that request); | .90 | 650.00 | 585.00 |
| 2/02/21 | RAM | Draft correspondence re: IP issues and review correspondence; | .30 | 650.00 | 195.00 |
| 2/02/21 | PK | Review and save and forward mail; | .10 | 270.00 | 27.00 |
| 2/03/21 | RAM | Telephone conference with D. Edward Hays re: application to employ IP attorney; | .30 | 650.00 | 195.00 |
| 2/04/21 | RAM | Meeting with Pam Kraus and Mike Issa re: operational issues; | .80 | 650.00 | 520.00 |
| 2/04/21 | PK | Prepare disbursement; Email to O'Neil; | .20 | 270.00 | 54.00 |
| 2/08/21 | RAM | Telephone conference with D. Edward Hays and Pam Kraus re: application to employ IP firm; | .30 | 650.00 | 195.00 |
| 2/08/21 | RAM | Telephone conference with Mike Issa and Bian Lobel re: open issues; | .70 | 650.00 | 455.00 |
| 2/08/21 | PK | Review and save returned mail; | .10 | 270.00 | 27.00 |
| 2/09/21 | RAM | Telephone conference with Tad Belshe and Laila Masud, D. Edward Hays and review application to employ and reply to Maria Johnson correspondence; | 1.20 | 650.00 | 780.00 |
| 2/10/21 | RAM | Telephone conference with Sam Schwarz and Pam Kraus re: URL and sale of IP; | .80 | 650.00 | 520.00 |
| 2/11/21 | RAM | Conference with D. Edward Hays re: closing of lease sales; | .30 | 650.00 | 195.00 |
| 2/11/21 | RAM | Review fee application of Marshack Hays LLP and Glass Ratner and draft comments; At least 6 calls with the applicants and Pam Kraus; | 1.70 | 650.00 | 1,105.00 |
| 2/12/21 | RAM | Review multiple correspondence re: fees and reply; Review declaration; | .80 | 650.00 | 520.00 |
| 2/15/21 | RAM | Telephone conference re: need for 544 complaint re: perfection or lack of perfection to render Opus bank as a general unsecured creditor; Telephone conference with Tinho Mang re: same and telephone conference with J Garfinkle; | .80 | 650.00 | 520.00 |

EXHIBIT 2
Page 173

## MARSHACK HAYS LLP

Trustee - Richard Marshack
Client-Matter# 5000-488

October 4, 2022
Invoice # 12480

| Date | Atty | Description | Hours | Rate | Amount |
|------|------|-------------|-------|------|--------|
| 2/16/21 | RAM | Telephone conference with Pam Kraus and D. Edward Hays re: transferring the lease and coordinate turnover of the lease to RAV; | .50 | 650.00 | 325.00 |
| 2/16/21 | RAM | Telephone conference with D. Edward Hays re: 544 action; | .40 | 650.00 | 260.00 |
| 2/16/21 | RAM | Telephone conference with D. Edward Hays re: changes to RDFS stipulation; | .40 | 650.00 | 260.00 |
| 2/16/21 | RAM | Telephone conference with Sam Schwartz; | .20 | 650.00 | 130.00 |
| 2/16/21 | PK | Prepare proof of service, file GR fee declaration; | .40 | 270.00 | 108.00 |
| 2/17/21 | RAM | Review Claudia M. Coleman's next draft of the application to employ and draft extensive comments; | 1.10 | 650.00 | 715.00 |
| 2/17/21 | RAM | Review multiple letters re: RDFS RDI agreement from D. Edward Hays and Sam; | .30 | 650.00 | 195.00 |
| 2/17/21 | RAM | Meeting later in the day re: finalizing application to employ and stipulation with Casbere; | .60 | 650.00 | 390.00 |
| 2/17/21 | PK | Telephone call with Diane at the Morongo Reservation, review case documents and prepare E-mail; | .30 | 270.00 | 81.00 |
| 2/18/21 | PK | Search case and banking files; Exchange E-mail with L. Masud re: D&O insurance; | .20 | 270.00 | 54.00 |
| 2/20/21 | PK | Prepare proof of service; | .20 | 270.00 | 54.00 |
| 2/21/21 | RAM | Review multiple correspondence during week I was out re: closing and IP and draft replies; Review correspondence re: IP attorney employment; Review correspondence re: bank issues; | .80 | 650.00 | 520.00 |
| 2/22/21 | RAM | Telephone conference with Mike Issa and join C Beatty and then drop Mike  Issa and discuss web address re: shake shack and complaint to recover restaurants; | 1.20 | 650.00 | 780.00 |
| 2/23/21 | RAM | Telephone conference with Mike Issa and Sam Schwartz and Tad Belshe and D. Edward Hays and Pam Kraus re: issues relating to URLs, sale of Huntington Beach and sale of Oceanside and sale of revenue stream to Casbere (Actual 2.3 hours); | 1.50 | 650.00 | 975.00 |
| 3/03/21 | RAM | Telephone conference with D. Edward Hays re: complaint vs D & O. Draft correspondence to Chris; | .40 | 650.00 | 260.00 |
| 3/03/21 | RAM | Review D & O complaint (Tuesday night and Wednesday morning) and draft comments; | 2.20 | 650.00 | 1,430.00 |
| 3/03/21 | RAM | Draft instructions to counsel re valuing opus claim and telephone conference with Mike Issa; | .30 | 650.00 | 195.00 |
| 3/03/21 | RAM | Telephone conference with D. Edward Hays re: 544 cause of action and timing of settlement offer; | .40 | 650.00 | 260.00 |

**EXHIBIT 2**
**Page 174**

### MARSHACK HAYS LLP

Trustee - Richard Marshack
Client-Matter# 5000-488

October 4, 2022
Invoice # 12480

| Date | Atty | Description | Hours | Rate | Amount |
|------|------|-------------|-------|------|--------|
| 3/05/21 | RAM | Analyze settlement and sale options with Casbere and meeting with D. Edward Hays re: options to create value for creditors; | 1.40 | 650.00 | 910.00 |
| 3/08/21 | PK | Telephone call and emails with T. Purcell, attorney for LB landlord; Emails with L. Masud and T. Belshe; | .80 | 270.00 | 216.00 |
| 3/09/21 | RAM | Miscellaneous work re: liens and fee issues; | .80 | 650.00 | 520.00 |
| 3/09/21 | PK | Telephone call with D. Wood; | .10 | 270.00 | 27.00 |
| 3/09/21 | PK | Review E-mail from Irvine LL; Locate and review abandonment order and forward to LL; | .20 | 270.00 | 54.00 |
| 3/11/21 | RAM | Multiple telephone conference with D. Edward Hays and Chris B re: complaint and press release; Review correspondence and attachment (press release) from counsel and draft reply; | 1.20 | 650.00 | 780.00 |
| 3/12/21 | RAM | Telephone conference with counsel; | .20 | 650.00 | 130.00 |
| 3/15/21 | PK | Review and save accountant invoice; | .10 | 270.00 | 27.00 |
| 3/15/21 | PK | Review and forward EDD mail; | .10 | 270.00 | 27.00 |
| 3/16/21 | PK | Download and review FTB notice and forward to R. Surak; | .20 | 270.00 | 54.00 |
| 3/16/21 | PK | Download, review and save mail; | .60 | 270.00 | 162.00 |
| 3/16/21 | PK | Prepare disbursement; | .10 | 270.00 | 27.00 |
| 3/17/21 | RAM | Meeting with Steve Craig's counsel, D. Edward Hays and Chris Beatty re: partnership withdrawal and assets for defendants; | 1.40 | 650.00 | 910.00 |
| 3/17/21 | RAM | Telephone conference with Garrick H re: insider litigation and IP carve out and other issues; Prepare for same; | .40 | 650.00 | 260.00 |
| 3/18/21 | RAM | Correspondence re: open issues and fee applications; Telephone conference with Mike Issa and D. Edward Hays re: complaint; | .60 | 650.00 | 390.00 |
| 3/18/21 | RAM | Correspondence re: insider investigation; | .30 | 650.00 | 195.00 |
| 3/18/21 | PK | Telephone call and E-mail with Croudace firm re: turnover of records; | .30 | 270.00 | 81.00 |
| 3/18/21 | PK | Telephone call with C. Bastida re: case status; | .10 | 270.00 | 27.00 |
| 3/22/21 | PK | Review fee orders and prepare summary; | .20 | 270.00 | 54.00 |
| 3/22/21 | PK | Prepare and forward ledger to W. Tan; Emails with W. Tan; | .30 | 270.00 | 81.00 |
| 3/23/21 | PK | Emails with K. Haney at Croudace and O'Neil to arrange pickup; | .30 | 270.00 | 81.00 |
| 3/24/21 | PK | Review inventory list from O'Neil with added boxes picked up at Croudace firm; Update spreadsheet; | .30 | 270.00 | 81.00 |
| 3/24/21 | PK | Revise and update O'Neil storage inventory; | .30 | 270.00 | 81.00 |

Ruby's Diner

42

**EXHIBIT 2**
**Page 175**

## MARSHACK HAYS LLP

| | | | | | |
|---|---|---|---|---|---|
| Trustee - Richard Marshack | | | | | October 4, 2022 |
| Client-Matter# 5000-488 | | | | | Invoice # 12480 |

| Date | Atty | Description | Hours | Rate | Amount |
|------|------|-------------|-------|------|--------|
| 3/26/21 | RAM | Conference re: d and o complaint; Conference re: filing notice of closing of sale re: sale of leases; | .30 | 650.00 | 195.00 |
| 3/26/21 | RAM | Meeting with Chris Beatty and D. Edward Hays, Pam Kraus for part and Mike Issa for part re: amending D and O complaint; | .50 | 650.00 | 325.00 |
| 3/29/21 | RAM | Telephone conference with D. Edward Hays and review and execute check and travel to Fedex re: fees and rebate to RAV; | .60 | 650.00 | 390.00 |
| 4/01/21 | PK | Review case files; Exchange E-mail with A. Friedman re: SCP and requests from Craig Realty; Email to Craig Realty and J. Teeple; | .30 | 270.00 | 81.00 |
| 4/06/21 | PK | Review EDD deficiency notice; Emails with BigFish and EDD; | .30 | 270.00 | 81.00 |
| 4/07/21 | PK | Prepare disbursement; | .20 | 270.00 | 54.00 |
| 4/09/21 | RAM | Telephone conference with D. Edward Hays and then Laila Masud re: avoidance actions and sale of IP; | 1.00 | 650.00 | 650.00 |
| 4/10/21 | RAM | Review motion to attach and many e-mails re: open issues in the case; Draft correspondence to counsel and review replies; | 1.10 | 650.00 | 715.00 |
| 4/12/21 | RAM | Review complaint filed against RDI under ADA and draft correspondence; | .30 | 650.00 | 195.00 |
| 4/13/21 | PK | Email to counsel for status report; | .10 | 270.00 | 27.00 |
| 4/15/21 | RAM | Telephone conference with Sam Schwartz re: sale of IP and investing in litigation; Extensive discussions re: terms of the sale (1.30); Continue discussions with D. Edward Hays (.40); Two calls with Mike Issa (.70); Outline options re: RDI sale to Casbear (.60); | 3.00 | 650.00 | 1,950.00 |
| 4/16/21 | RAM | Telephone conference with Mike Issa, Howard Grobstein, D. Edward Hays, B Lobel, re: valuation of Noteholder interests, settlement and release of claim to Ron Clear for early payout like Opus, whether to take a loan secured by litigation proceeds; Draft term sheet to propose to Casbere re: sale of IP; Discuss with FA long term hold and basically invest in Casbere's success or immediate sale; Draft several options/alternatives; | 2.80 | 650.00 | 1,820.00 |
| 4/17/21 | RAM | Telephone conference with D. Edward Hays re: payment to Ron Clear and payment to noteholders; | .30 | 650.00 | 195.00 |
| 4/19/21 | RAM | Correspondence and calls over weekend re: deal with Casbere; | .40 | 650.00 | 260.00 |
| 4/19/21 | PK | Prepare and forward ledger; | .10 | 270.00 | 27.00 |
| 4/21/21 | PK | Email with W. Tan, download and review spreadsheets; Email to GG for list of vendors; | .20 | 270.00 | 54.00 |
| 4/24/21 | PK | Review notice from OC Assessor and prepare response; | .20 | 270.00 | 54.00 |
| 4/24/21 | PK | Review and respond to mail; Emails to T. Belshe; | 1.00 | 270.00 | 270.00 |

Ruby's Diner

43

EXHIBIT 2
Page 176

## MARSHACK HAYS LLP

Trustee - Richard Marshack                                                     October 4, 2022
Client-Matter# 5000-488                                                        Invoice # 12480

| Date | Atty | Description | Hours | Rate | Amount |
|------|------|-------------|-------|------|--------|
| 4/26/21 | PK | Download and review letter re: CRMBC workers comp audit; Email to C. Winberg; Calendar follow-up; | .30 | 270.00 | 81.00 |
| 4/26/21 | PK | Download, review, save and forward EDD notices; | .10 | 270.00 | 27.00 |
| 4/26/21 | PK | Download, review, save and respond to mail from T. Belshe; | .30 | 270.00 | 81.00 |
| 4/27/21 | PK | Email and telephone call with M. Yousef re: CDTFA notice re: Laguna Hills; Emails with CDTFA; | .20 | 270.00 | 54.00 |
| 4/27/21 | PK | Update assets; | .10 | 270.00 | 27.00 |
| 4/27/21 | PK | Update case notes; | .10 | 270.00 | 27.00 |
| 4/29/21 | RAM | Telephone conference with Tinho Mang re: status of hearings; Review multiple correspondence; | .40 | 650.00 | 260.00 |
| 4/29/21 | PK | Prepare annual report; | .10 | 270.00 | 27.00 |
| 4/30/21 | RAM | Telephone conference with Mike Issa re: valuation; | .60 | 650.00 | 390.00 |
| 4/30/21 | PK | Telephone call with Trustee and Ed Hays re: IP counsel fees; Email re: same; | .50 | 270.00 | 135.00 |
| 4/30/21 | PK | Emails with RDFS and S. Schwartz re: Paytronix pre-conversion invoices; Email to Paytronix with claim form and information; | .30 | 270.00 | 81.00 |
| 5/04/21 | RAM | Telephone conference and correspondence with Sam Schwartz and e-mails to valuation team; | .50 | 650.00 | 325.00 |
| 5/04/21 | PK | Review DeNovo invoices and documents; Forward to S. Schwartz; | .30 | 270.00 | 81.00 |
| 5/05/21 | RAM | Meeting with Sam Schwartz and telephone conference with Howard G. Re: value and negotiate sale price; | .70 | 650.00 | 455.00 |
| 5/05/21 | PK | Download and save 2017-2018 tax returns; Telephone call with Trustee; Forward tax returns to the Craig Group; Email to R. Surak for Ch 11 and Ch 7 financials; | .40 | 270.00 | 108.00 |
| 5/05/21 | PK | Prepare disbursement; | .10 | 270.00 | 27.00 |
| 5/06/21 | RAM | Telephone conference with Tinho Mang re: attachment hearing and claim of exemptions; Review tentative ruling of Judge Smith; | .40 | 650.00 | 260.00 |
| 5/06/21 | PK | Calculate and allocate Corodata charges; Prepare disbursement; Emails with Corodata; | .30 | 270.00 | 81.00 |
| 5/06/21 | PK | Review and save EDD notice; | .10 | 270.00 | 27.00 |
| 5/07/21 | RAM | Telephone conference with Mike Issa; | .50 | 650.00 | 325.00 |
| 5/07/21 | PK | Emails re: documents needed by the Craig Group; | .20 | 270.00 | 54.00 |
| 5/10/21 | PK | Review and forward mail to B. Profeta; | .20 | 270.00 | 54.00 |

Ruby's Diner

44

EXHIBIT 2
Page 177

## MARSHACK HAYS LLP

Trustee - Richard Marshack                                                                 October 4, 2022
Client-Matter# 5000-488                                                                    Invoice # 12480

| Date | Atty | Description | Hours | Rate | Amount |
|------|------|-------------|-------|------|--------|
| 5/11/21 | RAM | Review and execute settlement agreement with Opus bank and Pillsbury and telephone conference with paralegal; | .70 | 650.00 | 455.00 |
| 5/14/21 | PK | Prepare deposits; | .40 | 270.00 | 108.00 |
| 5/14/21 | PK | Review and respond to mail from CA DOL and CBRE re: Beach Ventures; | .40 | 270.00 | 108.00 |
| 5/17/21 | RAM | Study valuations of IP; Draft non binding offer to settlement and sell; Telephone conference with Mike Issa and then D. Edward Hays, then Bill Lobel re: sale of IP; | 1.60 | 650.00 | 1,040.00 |
| 5/18/21 | RAM | Telephone conference with Pam Kraus re: Woodbridge; | .20 | 650.00 | 130.00 |
| 5/18/21 | PK | Download, review and forward mail to B. Profeta; Review and analysis of invoice from Paycom; Prepare disbursement; | .50 | 270.00 | 135.00 |
| 5/18/21 | PK | Email to insurance broker; | .10 | 270.00 | 27.00 |
| 5/18/21 | PK | Review emails re: Woodbridge sales tax; Telephone call with Trustee and L. Masud; Review case files and claims; Emails to CDTFA; | .50 | 270.00 | 135.00 |
| 5/19/21 | RAM | Meeting by phone with Sam Schwartz and Ed Hays re sale of IP. After meeting discussion with Ed Hays; | .50 | 650.00 | 325.00 |
| 5/19/21 | RAM | Draft reply to Sam Schwartz offer; | .40 | 650.00 | 260.00 |
| 5/19/21 | RAM | Telephone conference with Bill Lobel; | .30 | 650.00 | 195.00 |
| 5/20/21 | RAM | Telephone conference with D. Edward Hays re: counter offer by Casbere; Telephone conference with Sam S and e-mail to D. Edward Hays; | .60 | 650.00 | 390.00 |
| 5/20/21 | PK | Review E-mail re: returned deposit; Update bank record; Email to T. Belshe; | .20 | 270.00 | 54.00 |
| 5/21/21 | PK | Prepare deposit; | .20 | 270.00 | 54.00 |
| 5/23/21 | PK | Prepare list of pre-conversion payables for RDI 1019 report; Prepare list of pre-conversion payables for Woodbridge Irvine 1019 report; | .70 | 270.00 | 189.00 |
| 5/24/21 | PK | SCP: Download, save and review mail; Emails with T. Belshe; Forward CDTFA notice to Laguna Hills; | .30 | 270.00 | 81.00 |
| 5/24/21 | PK | Exchange E-mail with M. Youssef; Forward CDTFA notice to M. Garcia; | .20 | 270.00 | 54.00 |
| 5/26/21 | PK | Emails with CDTFA re: Laguna Hills notice - this is for sale of assets during Ch 11; | .20 | 270.00 | 54.00 |

EXHIBIT 2
Page 178

## MARSHACK HAYS LLP

Trustee - Richard Marshack
Client-Matter# 5000-488

October 4, 2022
Invoice # 12480

| Date | Atty | Description | Hours | Rate | Amount |
|------|------|-------------|-------|------|--------|
| 5/28/21 | RAM | Multiple telephone conference with and correspondence to finish up negotiations re: settlement/sale of IP; Calls included getting information re: pending legal bills with DeNovo law (Pam Kraus and Maria) and several telephone conference with Sam Schwartz re: gift cards and other issues; | 2.40 | 650.00 | 1,560.00 |
| 5/28/21 | PK | Download, review and save mail; Forward to B. Profeta; | .20 | 270.00 | 54.00 |
| 5/28/21 | PK | Telephone calls with Trustee re: IP attorneys; Review case documents and emails; Prepare summary of IP attorney balances and invoices; | .50 | 270.00 | 135.00 |
| 5/28/21 | PK | Review, save and forward mail; | .20 | 270.00 | 54.00 |
| 5/28/21 | PK | Draft cash disbursement motion for payment of Woodbridge WB Irvine sales taxes; | .60 | 270.00 | 162.00 |
| 6/01/21 | RAM | Meeting by phone with D. Edward Hays re: nature and extent of obligations for gift cards and multiple correspondence related to same including correspondence with Sam Schwartz; Telephone conference with Sam Schwartz; | 1.10 | 650.00 | 715.00 |
| 6/01/21 | PK | Email to insurance agent re: workers comp audit; | .10 | 270.00 | 27.00 |
| 6/02/21 | RAM | Study pleadings re: Netdown agreement and draft correspondence to D. Edward Hays; | .80 | 650.00 | 520.00 |
| 6/02/21 | RAM | Prepare for and attend meeting with Casbere/Sam Schwartz and D. Edward Hays to resolve existing disputes and sale of assets; | 1.80 | 650.00 | 1,170.00 |
| 6/02/21 | PK | Prepare disbursement; | .20 | 270.00 | 54.00 |
| 6/03/21 | PK | Review case and payroll files; Email to auditor and B. Profeta; | .70 | 270.00 | 189.00 |
| 6/04/21 | RAM | Meeting with D. Edward Hays Pam Kraus re: scope and validity of noteholder UCC and claims against South Coast proceeds and IP; Review UCC docs and continuation statement; | .80 | 650.00 | 520.00 |
| 6/04/21 | PK | Review storage invoice; Prepare case allocations and prepare disbursement; | .20 | 270.00 | 54.00 |
| 6/04/21 | PK | Telephone call with Trustee; Revise cash disbursement motion; | .20 | 270.00 | 54.00 |
| 6/06/21 | PK | Review and save mail; | .20 | 270.00 | 54.00 |
| 6/06/21 | PK | Download, save and review invoices and E-mail from T. Belshe; Draft letter to vendors; Instructions to staff; | .50 | 270.00 | 135.00 |
| 6/07/21 | RAM | Telephone conference with Pam Kraus re: gift cards and several correspondence; | .40 | 650.00 | 260.00 |
| 6/07/21 | RAM | Telephone conference with Pam Kraus re: tax disbursement motion; | .20 | 650.00 | 130.00 |
| 6/07/21 | RAM | Telephone conference with Pam Kraus re: bond; | .20 | 650.00 | 130.00 |

Ruby's Diner

46

EXHIBIT 2
Page 179

## MARSHACK HAYS LLP

Trustee - Richard Marshack                                               October 4, 2022
Client-Matter# 5000-488                                                  Invoice # 12480

| Date | Atty | Description | Hours | Rate | Amount |
|------|------|-------------|-------|------|--------|
| 6/09/21 | RAM | Review proposed settlement agreement and sale agreement by Sam Schwartz; | .80 | 650.00 | 520.00 |
| 6/09/21 | RAM | Review correspondence from Sam Schwartz re: settlement and telephone conference with Pam Kraus re: bonds; | .50 | 650.00 | 325.00 |
| 6/09/21 | PK | Email to Trustee and bond company re: adversary case bonds; Telephone call with Trustee; Prepare funds transfer and disbursements; | .60 | 270.00 | 162.00 |
| 6/09/21 | PK | Download, review and save EDD notices; | .20 | 270.00 | 54.00 |
| 6/10/21 | RAM | Telephone conference with Mike Issa; | .30 | 650.00 | 195.00 |
| 6/10/21 | PK | Emails with T. Belshe re: Coca Cola check; Update file; | .20 | 270.00 | 54.00 |
| 6/10/21 | PK | Void and reissue checks; | .30 | 270.00 | 81.00 |
| 6/11/21 | PK | Prepare deposit; | .20 | 270.00 | 54.00 |
| 6/15/21 | PK | Download, review and save multiple incoming mail and notices; | .50 | 270.00 | 135.00 |
| 6/15/21 | PK | Telephone call with employee E. Montoya; Search case files for payroll information for employee; Email W2; Email to payroll company for additional information; | .40 | 270.00 | 108.00 |
| 6/15/21 | PK | Review payroll documents re: workers comp audit; | .40 | 270.00 | 108.00 |
| 6/16/21 | PK | Email from K. Boffill; | .10 | 270.00 | 27.00 |
| 6/17/21 | RAM | Review and sign checks; | .30 | 650.00 | 195.00 |
| 6/21/21 | PK | Email with C. Bastida; | .10 | 270.00 | 27.00 |
| 6/22/21 | RAM | Telephone conference with D.Edward Hays re: sale agreement and telephone conference with Sam Schwartz; | .40 | 650.00 | 260.00 |
| 6/23/21 | RAM | Review Sam S settlement and sale agreement; | 1.00 | 650.00 | 650.00 |
| 6/23/21 | PK | Download, review and save IRS notice re: Woodbridge; | .10 | 270.00 | 27.00 |
| 6/24/21 | RAM | Telephone conference with D. Edward Hays re: problems with Casbere settlement and draft another letter to Sam S re: same; | .60 | 650.00 | 390.00 |
| 6/24/21 | RAM | Meeting with D. Edward Hays to go through first nine paragraphs of the PSA with Casbere; | 2.40 | 650.00 | 1,560.00 |
| 6/25/21 | RAM | Lengthy meetings re: documentary transfer tax exemptions with D. Edward Hays and then D. Edward Hays and Evan Smith; Review code sections; | 1.50 | 650.00 | 975.00 |
| 6/25/21 | RAM | Review Casberes changes to release and sale agreement; Meeting with D. Edward Hays re: same; | 1.30 | 650.00 | 845.00 |
| 6/25/21 | RAM | Meeting with Sam S. and D. Edward Hays; | .30 | 650.00 | 195.00 |

Ruby's Diner
47

EXHIBIT 2
Page 180

### MARSHACK HAYS LLP

Trustee - Richard Marshack
Client-Matter# 5000-488

October 4, 2022
Invoice # 12480

| Date | Atty | Description | Hours | Rate | Amount |
|------|------|-------------|-------|------|--------|
| 6/28/21 | RAM | Review correspondence from counsel and review opposition to motion to reconsider; | .40 | 650.00 | 260.00 |
| 6/29/21 | RAM | Review changes to PSA/settlement; | .30 | 650.00 | 195.00 |
| 6/30/21 | RAM | Review correspondence re: trademark and draft correspondence to Sam S; Draft correspondence to counseling; | .60 | 650.00 | 390.00 |
| 6/30/21 | PK | Exchange multiple emails with T. Belshe re: admin invoice, RFS, Bullseye, invoices, and renewed domains; Prepare disbursement to reimburse T. Belshe for renewals; Email to Ed Hays re: RFS invoice; Email to Bullseye re: SCP; | .70 | 270.00 | 189.00 |
| 6/30/21 | PK | Draft, file and lodge declaration of non-opposition and order granting cash disbursement motion; | .60 | 270.00 | 162.00 |
| 7/01/21 | RAM | Telephone conference with Schwarz; | .20 | 650.00 | 130.00 |
| 7/07/21 | RAM | Telephone conference with Pam Kraus re: payment of administration claims; | .30 | 650.00 | 195.00 |
| 7/07/21 | PK | Prepare disbursement; | .10 | 270.00 | 27.00 |
| 7/07/21 | PK | Telephone call with Trustee and Ed Hays re: cash disbursement order and Woodbridge taxes; Download and review March 2019 order re: Craig superpriority claim; | .30 | 270.00 | 81.00 |
| 7/09/21 | PK | Allocate Corodata invoice; Prepare disbursements; | .20 | 270.00 | 54.00 |
| 7/12/21 | RAM | Telephone conference with Sam Schwarz and multiple calls to D. Edward Hays and Laila Masud re: motion; | .50 | 650.00 | 325.00 |
| 7/12/21 | RAM | Meeting with Laila Masud, D. Edward Hays and Pam Kraus re: motion to settle and problems re: distribution of funds to noteholders; Decide to split the motion and further decided to immediately seek payment to S. Craig of principal and interest; | .60 | 650.00 | 390.00 |
| 7/14/21 | PK | Review E-mail and invoice from Euro attorney; Review app to employ IP counsel; Email to L. Masud; | .20 | 270.00 | 54.00 |
| 7/19/21 | RAM | Telephone conference with D. Edward Hays and Tinho Mang re: IP. Richard to call Issa and Grobstein re: turnover of valuation; | .40 | 650.00 | 260.00 |
| 7/19/21 | PK | Download, review and respond to OC Tax notices for SCP and Woodbridge (2 notices each location); | .50 | 270.00 | 135.00 |
| 7/20/21 | PK | Email with C. Bastida; | .10 | 270.00 | 27.00 |
| 7/21/21 | RAM | Telephone conference with D. Edward Hays re: continuing sale hearing; | .30 | 650.00 | 195.00 |
| 7/23/21 | PK | Telephone call and emails with T. Belshe re: debtors' last file tax returns; Search cases; Download and save and forward tax returns for RDI and SCP; | .70 | 270.00 | 189.00 |

Ruby's Diner

48

**EXHIBIT 2**
**Page 181**

### MARSHACK HAYS LLP

Trustee - Richard Marshack
Client-Matter# 5000-488

October 4, 2022
Invoice # 12480

| Date | Atty | Description | Hours | Rate | Amount |
|------|------|-------------|-------|------|--------|
| 7/23/21 | PK | Emails with K. Boffill re: SCP tax returns; Emails with AFP Saddington firm and forward notice of appointment; Download and save 2019 tax returns for SCP; | .40 | 270.00 | 108.00 |
| 7/26/21 | PK | Emails and telephone call with accountant re: preparing SCP tax returns and gathering information; Emails and telephone call to T. Belshe and payroll company; Search case files for payroll reports and returns; Access iSolved and download reports, forward to accountant; | 1.50 | 270.00 | 405.00 |
| 7/27/21 | PK | Download, review, compare and save quarterly payroll returns for Woodbridge, SCP, RDI; Forward 1Q documents to accountant; Emails with B. Profeta; Review case documents and telephone call with L. Masud re: SCP sale terms; Email with accountant; | .80 | 270.00 | 216.00 |
| 7/27/21 | PK | Review and save accountant invoice; | .10 | 270.00 | 27.00 |
| 7/27/21 | PK | Review and respond to SCE notice for Long Beach; | .20 | 270.00 | 54.00 |
| 7/30/21 | RAM | Telephone conference with broker, D. Edward Hays and review correspondence re: upcoming sale; | .80 | 650.00 | 520.00 |
| 8/02/21 | RAM | Meeting with Jeff Broker and D. Edward Hays re: overbidding and deposit; Confirm valuations were sent; | .30 | 650.00 | 195.00 |
| 8/02/21 | RAM | Meeting with D. Edward Hays re: bidding issues and overbid issues; | .30 | 650.00 | 195.00 |
| 8/02/21 | PK | Emails with workers' comp auditor, review and forward documents; | .40 | 270.00 | 108.00 |
| 8/02/21 | PK | Access payroll website, generate, download, review and save WB payroll reports and forward to workers' comp auditor; | .50 | 270.00 | 135.00 |
| 8/02/21 | PK | Woodbridge - access payroll website, again, to search for documents; Telephone call with iSolved customer service; | .40 | 270.00 | 108.00 |
| 8/03/21 | PK | Telephone call and E-mail with attorney for insurance company re: 2017 accident at Palm Springs; | .30 | 270.00 | 81.00 |
| 8/03/21 | PK | Download and review payroll reports from iSolved; Email with customer service; Download and review new report and forward to auditor; | .30 | 270.00 | 81.00 |
| 8/04/21 | PK | Telephone call and E-mail with attorney for Ruby's Palm Springs re: pending action related to slip/fall at location in 2017; Search payroll and wage reports; Emails with B. Profeta; | .40 | 270.00 | 108.00 |
| 8/05/21 | RAM | Prepare for and outline negotiating alternatives; | .40 | 650.00 | 260.00 |
| 8/05/21 | RAM | Conference call with D. Edward Hays and Alan Friedman re: negotiating an overbid and proposed settlement; | 1.10 | 650.00 | 715.00 |
| 8/05/21 | PK | Prepare disbursement; | .20 | 270.00 | 54.00 |

EXHIBIT 2
Page 182

## MARSHACK HAYS LLP

Trustee - Richard Marshack                                                    October 4, 2022
Client-Matter# 5000-488                                                       Invoice # 12480

| Date | Atty | Description | Hours | Rate | Amount |
|------|------|-------------|-------|------|--------|
| 8/06/21 | RAM | Multiple telephone conference with D. Edward Hays, Sam Schwartz and review e-mails; Spend hours with Ed Brain storming solutions to solve multiple problems; | 2.70 | 650.00 | 1,755.00 |
| 8/06/21 | RAM | 5th call of the day with Sam Schwartz with D. Edward Hays added to call; Correspondence with D. Edward Hays; Analyze other issues like gift cards; | .50 | 650.00 | 325.00 |
| 8/09/21 | RAM | Telephone conference with Michael Issa re: status of noteholders, litigation; | .60 | 650.00 | 390.00 |
| 8/10/21 | PK | Download, review and save PS payroll employee report; Prepare separate list for G. Vorwerck, attorney for Ruby's PS in slip/fall action; | .60 | 270.00 | 162.00 |
| 8/10/21 | PK | Telephone call with S. Biggs, accountant for RFS trustee, re: workers' comp audit; Prepare E-mail to B. Profeta and forward sample documents; | .40 | 270.00 | 108.00 |
| 8/10/21 | PK | Prepare disbursement; | .20 | 270.00 | 54.00 |
| 8/10/21 | PK | Emails with K. Boffill and GG re: financial records for Ruby's WB, SoCal Diner, and Quality Diner; Download and review documents; | .30 | 270.00 | 81.00 |
| 8/10/21 | PK | Review and save mail; | .10 | 270.00 | 27.00 |
| 8/10/21 | PK | Review Kern County DCSS notice re: J Galvez; Search files and determine she worked at Morongo (RFS operator); Prepare response; | .30 | 270.00 | 81.00 |
| 8/11/21 | RAM | Telephone conference with D. Edward Hays re: new bids and agreement with Casbure; | .30 | 650.00 | 195.00 |
| 8/11/21 | PK | Email with B. Profeta re: RFS payroll reports; Download and save; | .20 | 270.00 | 54.00 |
| 8/12/21 | RAM | Telephone conference with D. Edward Hays re: status of amended sale agreement to Casbere; | .30 | 650.00 | 195.00 |
| 8/12/21 | RAM | Review and Revise amended sales agreement with Casbere and correspondence with Sam Schwartz and D. Edward Hays re: changes and reasons and review their comments; | 1.60 | 650.00 | 1,040.00 |
| 8/12/21 | RAM | Review discovery and telephone conference with C Beaty re: discovery and writ of attachment; | .70 | 650.00 | 455.00 |
| 8/15/21 | PK | Prepare disbursement; | .20 | 270.00 | 54.00 |
| 8/16/21 | PK | Palm Springs: Telephone calls with employee and new employer to verify dates of employment; Locate and review employee spreadsheet; | .30 | 270.00 | 81.00 |
| 8/16/21 | PK | Review and save mail; | .10 | 270.00 | 27.00 |

Ruby's Diner
50

EXHIBIT 2
Page 183

### MARSHACK HAYS LLP

Trustee - Richard Marshack                                          October 4, 2022
Client-Matter# 5000-488                                              Invoice # 12480

| Date | Atty | Description | Hours | Rate | Amount |
|------|------|-------------|------:|-----:|-------:|
| 8/18/21 | RAM | Review multiple correspondence and reply, revise and edit amended settlement agreements and telephone conference with D. Edward Hays re: changes and then subsequent court appearance; | 2.50 | 650.00 | 1,625.00 |
| 8/18/21 | PK | Download, review and save income tax documents for Mission Viejo, Palm Springs, and Laguna Hills; Emails with accountant; Telephone call with accountant; | .60 | 270.00 | 162.00 |
| 8/20/21 | PK | Review and save mail; | .10 | 270.00 | 27.00 |
| 8/23/21 | PK | Emails and telephone call with accounting firm; | .30 | 270.00 | 81.00 |
| 8/24/21 | RAM | Review correspondence re: tax returns and draft reply to team; I don't think I can sign Rubys SCP; | .30 | 650.00 | 195.00 |
| 8/24/21 | PK | Emails with Trustee and accountant re: SCP returns; | .20 | 270.00 | 54.00 |
| 8/27/21 | PK | Emails with Maria at DeNovo re: client files and turnover to trustee; | .20 | 270.00 | 54.00 |
| 8/30/21 | PK | Email with CDTFA re: South Coast Plaza account; | .10 | 270.00 | 27.00 |
| 9/02/21 | PK | Email with O'Neil; Download, review and save invoice; Prepare disbursement; | .10 | 270.00 | 27.00 |
| 9/04/21 | PK | Allocate storage fees, annotate invoice, prepare disbursement; | .20 | 270.00 | 54.00 |
| 9/07/21 | RAM | Miscellaneous correspondence and calls; | .30 | 650.00 | 195.00 |
| 9/07/21 | PK | Prepare and forward Form 2; | .10 | 270.00 | 27.00 |
| 9/09/21 | RAM | Telephone conference with Chris Beatty; | .40 | 650.00 | 260.00 |
| 9/10/21 | PK | Telephone call with Trustee re: tax returns; | .10 | 270.00 | 27.00 |
| 9/10/21 | PK | Telephone call with Trustee re: tax returns; Telephone calls and emails with accounting firm re: tax returns; | .30 | 270.00 | 81.00 |
| 9/13/21 | PK | Draft cash disbursement; Prepare proof of service and file; Prepare disbursement; Emails with accountant and staff; | 1.00 | 270.00 | 270.00 |
| 9/13/21 | PK | Download, review and analysis of workers comp audit reports and 2017 assessment reports; Telephone calls and emails with Breckpoint, broker for CRMBC; | 1.00 | 270.00 | 270.00 |
| 9/14/21 | RAM | Review and execute tax returns; | .30 | 650.00 | 195.00 |
| 9/14/21 | PK | Prepare disbursement; | .20 | 270.00 | 54.00 |
| 9/15/21 | PK | Emails with accountant; | .10 | 270.00 | 27.00 |
| 9/16/21 | PK | Download and review IP sale motion, agreement, list of assets, and order; Input professional claim; Update asset; Post incoming wire deposit; | .50 | 270.00 | 135.00 |

**EXHIBIT 2**
**Page 184**

### MARSHACK HAYS LLP

Trustee - Richard Marshack
Client-Matter# 5000-488

October 4, 2022
Invoice # 12480

| Date | Atty | Description | Hours | Rate | Amount |
|------|------|-------------|-------|------|--------|
| 9/17/21 | RAM | Telephone conference with Peter Masten re: collection on accunt receivables; | .30 | 650.00 | 195.00 |
| 9/20/21 | PK | Review and save mail; | .10 | 270.00 | 27.00 |
| 9/21/21 | PK | Emails re: payment of DeNovo and outside counsel fees; | .30 | 270.00 | 81.00 |
| 9/22/21 | PK | Telephone call with creditor, download, save and forward copy of notice that was damaged by post office; | .20 | 270.00 | 54.00 |
| 9/24/21 | RAM | Telephone conference with Eric Kurtzman; | .20 | 650.00 | 130.00 |
| 9/24/21 | RAM | Meeting with Pam Kraus and Laila Masud and then add Mike Issa; | 1.20 | 650.00 | 780.00 |
| 9/24/21 | PK | Quarterly status meeting - telephone conference with Trustee, L. Masud, M. Issa; Review application to employ and fee application by GlassRatner; | 1.00 | 270.00 | 270.00 |
| 9/24/21 | PK | Telephone call with Trustee re: Canada attorney fees; Email to S. Schwartz; | .20 | 270.00 | 54.00 |
| 9/27/21 | PK | Telephone call with Trustee; Locate, review and forward CDTFA documents to staff; Download and revise proofs of claim; Prepare disbursement; | .50 | 270.00 | 135.00 |
| 9/28/21 | PK | Emails with S. Biggs and Breckpoint; | .20 | 270.00 | 54.00 |
| 9/29/21 | RAM | Telephone conference with Chris Beatty re: mediation and settlement; | .40 | 650.00 | 260.00 |
| 9/29/21 | PK | Download, review and save accountant invoice; | .10 | 270.00 | 27.00 |
| 9/30/21 | PK | Review bank ledgers and calculate bond needed; Telephone call and E-mail with J. Arutrunyan; | .30 | 270.00 | 81.00 |
| 10/03/21 | PK | Prepare disbursement; | .10 | 270.00 | 27.00 |
| 10/03/21 | PK | Draft and lodge cash disbursement order; | .30 | 270.00 | 81.00 |
| 10/04/21 | PK | Download, review and save invoice; | .10 | 270.00 | 27.00 |
| 10/04/21 | PK | Telephone call with creditors; Review case files; Telephone call with staff; | .40 | 270.00 | 108.00 |
| 10/04/21 | PK | Review and save mail; | .10 | 270.00 | 27.00 |
| 10/05/21 | PK | Emails with A. Friedman and staff re: check for Steve Craig; | .20 | 270.00 | 54.00 |
| 10/06/21 | RAM | Rev multiple correspondence re: settlement; | .60 | 650.00 | 390.00 |
| 10/06/21 | RAM | Over 8 e-mails and correspondence re: HB and OS distributions primarily to Richard Pachulski; | 1.10 | 650.00 | 715.00 |

**EXHIBIT 2**
**Page 185**

### MARSHACK HAYS LLP

Trustee - Richard Marshack
Client-Matter# 5000-488

October 4, 2022
Invoice # 12480

| Date | Atty | Description | Hours | Rate | Amount |
|------|------|-------------|-------|------|--------|
| 10/06/21 | RAM | Analyzing facts and issues regarding joint and several liability of each estate pursuant to motion for joint administration; Meetings with Pam and D. Edward to discuss whether HB proceeds must be used for RDI claims per joint admin order or to be paid to gen unsecured creditors; | 2.20 | 650.00 | 1,430.00 |
| 10/06/21 | PK | Download and save order; Update disbursement; | .10 | 270.00 | 27.00 |
| 10/06/21 | PK | Allocate storage fees and prepare disbursement; | .20 | 270.00 | 54.00 |
| 10/07/21 | RAM | Multiple correspondence re: problems with fees and which case they are applied to and telephone conference with Mike Issa and Pam Kraus; | 1.10 | 650.00 | 715.00 |
| 10/07/21 | RAM | Workers compensation issue; | .30 | 650.00 | 195.00 |
| 10/07/21 | PK | Review and analysis of multiple (20+) emails between Trustee and professionals re: possible settlement terms, Ch 11 and Ch 7 fees/expenses; Telephone call with Trustee; Telephone call with staff; Respond to emails; | .70 | 270.00 | 189.00 |
| 10/08/21 | PK | Download, review, save and forward workers' comp notices; | .30 | 270.00 | 81.00 |
| 10/09/21 | PK | Review, reconcile and update bank entries to prepare spreadsheet for use in settlement negotiations; | 1.00 | 270.00 | 270.00 |
| 10/11/21 | PK | Review and save mail; | .10 | 270.00 | 27.00 |
| 10/13/21 | RAM | Review excel spread sheet and draft correspondence to respond to series of questions posed by Pachulski Stang; | 1.10 | 650.00 | 715.00 |
| 10/13/21 | PK | Complete receipts/disbursements spreadsheet and circulate; | .30 | 270.00 | 81.00 |
| 10/14/21 | RAM | Review correspondence and draft lengthy replies re: financial issues to R Pachulski; Telephone conference with D. Edward Hays; | .90 | 650.00 | 585.00 |
| 10/14/21 | RAM | Prepare for and meeting with Richard Pachulski, Ira K and D. Edward Hays; | .80 | 650.00 | 520.00 |
| 10/15/21 | RAM | Draft correspondence re: settlement and open issues; Review and reply to 9 e-mails; Telephone conference with Chris Beatty and call to D. Edward Hays; | 1.10 | 650.00 | 715.00 |
| 10/15/21 | RAM | Study excel spreadsheet and telephone conference with Mike Issa to improve and draft correspondence to paralegal re: modifications; | .60 | 650.00 | 390.00 |
| 10/18/21 | RAM | Review correspondence in preparation for 11am meeting with professionals and meeting with professional (ch 11 admin creditors); | .80 | 650.00 | 520.00 |
| 10/18/21 | RAM | Telephone conference with D. Edward Hays re: US Foods claim and review correspondence re: priority of claim; | .40 | 650.00 | 260.00 |
| 10/18/21 | PK | Emails with W. Tan; | .10 | 270.00 | 27.00 |

EXHIBIT 2
Page 186

### MARSHACK HAYS LLP

Trustee - Richard Marshack
Client-Matter# 5000-488

October 4, 2022
Invoice # 12480

| Date | Atty | Description | Hours | Rate | Amount |
|------|------|-------------|-------|------|--------|
| 10/18/21 | PK | Multiple emails with all parties; Emails with W. Tan; | .30 | 270.00 | 81.00 |
| 10/19/21 | RAM | Work on cash flow projections and disbursement projections; | 1.50 | 650.00 | 975.00 |
| 10/19/21 | RAM | Telephone conference with Kristine A. Thagard and EH re Noteholder distribution; | .40 | 650.00 | 260.00 |
| 10/19/21 | RAM | Telephone conference with Mike Issa re US Foods $1m claim (,4) and meeting with Garrick re US Food claim (.2) and correspondence with Ed Hays and call to Ed Hays re $1m claim for within 20 day of petition delivery of goods; | 1.40 | 650.00 | 910.00 |
| 10/19/21 | PK | Telephone call with Trustee and W. Tan re: analysis; | .40 | 270.00 | 108.00 |
| 10/19/21 | PK | Download, review and save mail; | .30 | 270.00 | 81.00 |
| 10/19/21 | PK | Open new bank account; Transfer funds; Email to bank to stop bank fees; | .30 | 270.00 | 81.00 |
| 10/20/21 | RAM | Review correspondence re: 503b9 and 726 and draft correspondence to team to minimize time temporarily until we get a full presentation from US Foods; | .50 | 650.00 | 325.00 |
| 10/20/21 | RAM | Lengthy call with D. Edward Hays re: US Foods claims; | .40 | 650.00 | 260.00 |
| 10/20/21 | RAM | Review US Foods proofs of claims to analyze whether 507b9 claim for one delivery is only one estate and same for 507 post petition admin claim and telephone conference with e hays re same; | 1.40 | 650.00 | 910.00 |
| 10/20/21 | RAM | Prepare for and meeting with US Foods, Mike Issa and D. Edward Hays and Aaron (US Foods attorney) re: their 1.2m admin claim; Multiple telephone conference with Mike Issa and D. Edward Hays re: same before and after; | 1.60 | 650.00 | 1,040.00 |
| 10/20/21 | RAM | Draft correspondence to admin creditors re: US Food claims and review replies and telephone conference with D. Edward Hays re: our reply; | .40 | 650.00 | 260.00 |
| 10/20/21 | RAM | Review multiple correspondence from professionals re: estates offer to US Foods and draft reply; | .50 | 650.00 | 325.00 |
| 10/20/21 | PK | Download, review and save mail; | .20 | 270.00 | 54.00 |
| 10/21/21 | RAM | Review spread sheet from Mike Issa and meeting with Mike Issa re: settling with US Foods; | .80 | 650.00 | 520.00 |
| 10/21/21 | RAM | Telephone conference with Mike Issa, Aaron Davis and D. Edward Hays re: whether to accept the proposal; | .90 | 650.00 | 585.00 |
| 10/21/21 | RAM | Telephone conference with Chris Beatty and then Chris Beatty and D. Edward Hays re: attachment; | .70 | 650.00 | 455.00 |
| 10/21/21 | PK | Download, review and save mail; | .20 | 270.00 | 54.00 |

Ruby's Diner
54

**EXHIBIT 2**
**Page 187**

# MARSHACK HAYS LLP

Trustee - Richard Marshack

October 4, 2022

Client-Matter# 5000-488

Invoice # 12480

| Date | Atty | Description | Hours | Rate | Amount |
|------|------|-------------|-------|------|--------|
| 10/22/21 | PK | Download, review and save IRS notice re: overpayment for 941 - 2018; Forward to T. Belshe; | .20 | 270.00 | 54.00 |
| 10/23/21 | RAM | Analyze settlement proposal and telephone conference with Mike Issa; | .70 | 650.00 | 455.00 |
| 10/23/21 | PK | Review emails and Corodata work order; Email to T. Belshe; | .20 | 270.00 | 54.00 |
| 10/24/21 | RAM | Continuance analysis of US Foods and draft lengthy e-mail advocating the settlement; | .80 | 650.00 | 520.00 |
| 10/25/21 | RAM | Telephone conference with D. Edward Hays re: US Foods settlement; | .40 | 650.00 | 260.00 |
| 10/25/21 | PK | Review and save mail; | .10 | 270.00 | 27.00 |
| 10/27/21 | RAM | Multiple correspondence re: claim issues and distribution of segregated funds; Analyze FAs conclusions; | 1.10 | 650.00 | 715.00 |
| 10/27/21 | RAM | Miscellaneous correspondence and meetings with Pam Kraus re: aged cases; | 1.20 | 650.00 | 780.00 |
| 10/29/21 | PK | Email to IRS re: overpayment notice; | .10 | 270.00 | 27.00 |
| 11/01/21 | RAM | Multiple telephone conference with Mike Issa and D. Edward Hays re: US Foods settlement; | .50 | 650.00 | 325.00 |
| 11/01/21 | RAM | Review and execute checks and tax documents; | .30 | 650.00 | 195.00 |
| 11/01/21 | RAM | Prepare for and meeting with Mike Issa, Wen, and D. Edward Hays; | .90 | 650.00 | 585.00 |
| 11/01/21 | PK | Prepare disbursement; | .20 | 270.00 | 54.00 |
| 11/02/21 | RAM | Meeting with Mike Issa and Laila Masud re: Long Beach restaurant and claims by landlord; Call D. Edward Hays re: same; (Meeting held on Mon Nov 1 but billing was closed out); | .80 | 650.00 | 520.00 |
| 11/02/21 | RAM | Review case law re: admin claims and right to landlord to assert an admin claim for personal guarantee by a debtor for property not used by the debtor; Review memo from Laila Masud and draft reply; | .40 | 650.00 | 260.00 |
| 11/02/21 | RAM | Meeting with Laila Masud, D. Edward Hays and Mike and Wen re: contribution claims from members of LB LLC and litigation re: admin claim for personally guaranteed lease; | .70 | 650.00 | 455.00 |
| 11/02/21 | RAM | Meeting with Chris Beatty and D. Edward Hays re: Judge Wallaces OSC re: release of writ to permit sale of house; Multiple calls and e-mails re: same; | .90 | 650.00 | 585.00 |
| 11/02/21 | PK | Emails with Corodata re: invoice billed to wrong company; | .30 | 270.00 | 81.00 |
| 11/02/21 | PK | Review and save EDD notices; | .20 | 270.00 | 54.00 |

### MARSHACK HAYS LLP

Trustee - Richard Marshack                                                    October 4, 2022
Client-Matter# 5000-488                                                       Invoice # 12480

| Date | Atty | Description | Hours | Rate | Amount |
|------|------|-------------|-------|------|--------|
| 11/03/21 | RAM | Draft lengthy correspondence to administration creditors explaining the order to show cause and reply to correspondence; | .40 | 650.00 | 260.00 |
| 11/03/21 | PK | Download, review and save invoice; Prepare disbursement; | .20 | 270.00 | 54.00 |
| 11/03/21 | PK | Download, review and save accountant invoice; | .10 | 270.00 | 27.00 |
| 11/04/21 | RAM | Review correspondence and draft correspondence and review declaration re: order to show cause; Review our opposition; | 1.20 | 650.00 | 780.00 |
| 11/04/21 | RAM | Meeting with counsel for LB landlord re admin claim; | .30 | 650.00 | 195.00 |
| 11/04/21 | PK | Download and review workers' comp audit results; Emails with Breckpoint; Email with L. Masud; Email demand for turnover of overpayment to agent; | .20 | 270.00 | 54.00 |
| 11/04/21 | PK | Review case documents and emails; Telephone call with L. Ensley re: Corodata storage boxes; Download, review and allocate October storage and prepare disbursement; | .50 | 270.00 | 135.00 |
| 11/05/21 | RAM | Review correspondence re: Monday hearing; | .80 | 650.00 | 520.00 |
| 11/05/21 | RAM | Meeting with counsel, Chris Beatty re: trial prep for OSC; | .50 | 650.00 | 325.00 |
| 11/05/21 | RAM | Prepare Kristine A. Thagard for hearing on the order to show cause; | .40 | 650.00 | 260.00 |
| 11/05/21 | PK | Email with insurance agent; | .10 | 270.00 | 27.00 |
| 11/05/21 | PK | Telephone call with L. Ensley re: Corodata; | .20 | 270.00 | 54.00 |
| 11/07/21 | RAM | Meeting by phone with Kristine A. Thagard to prepare estates argument that spec counsel is not authorized agent and homestead issues; | .30 | 650.00 | 195.00 |
| 11/08/21 | RAM | Meeting with D. Edward Hays to discuss bificurating presentation by spec counsel and general counsel; | .40 | 650.00 | 260.00 |
| 11/08/21 | RAM | Attend trial on order to show cause re: writ of attachment and testify in court. Include 50% travel time; Conference with Chris Beatty; | 6.00 | 650.00 | 3,900.00 |
| 11/08/21 | PK | Review refund check from State CA; Update claim and link payment; Prepare deposit and link refund; | .30 | 270.00 | 81.00 |
| 11/09/21 | RAM | Telephone conference with Chris Beatty to prepare for trial.(.20); Telephone conference with D. Edward Hays re: closing argument and 704.730 (.30); Telephone conference/meeting with Richard Pachulski, Garrick H and D. Edward Hays and Chris Beatty re: Richard P's research and closing arguments (.60); | 1.10 | 650.00 | 715.00 |
| 11/09/21 | RAM | Attend continued trial on OSC and homestead issue; Review correspondence re: trial issues and telephone conference with D. Edward Hays; | 2.90 | 650.00 | 1,885.00 |

EXHIBIT 2
Page 189

## MARSHACK HAYS LLP

Trustee - Richard Marshack
Client-Matter# 5000-488

October 4, 2022
Invoice # 12480

| Date | Atty | Description | Hours | Rate | Amount |
|------|------|-------------|-------|------|--------|
| 11/09/21 | RAM | Meeting with Chris Beatty, Skip, Garrick and D. Edward Hays re: courts ruling on striking the writ and later call with D. Edward Hays; | .40 | 650.00 | 260.00 |
| 11/10/21 | PK | Telephone call with L. Ensley re: prior inspection of boxes at Corodata; Review case files and E-mail to L. Ensley to schedule inspection of other boxes; Calendar reminder; | .40 | 270.00 | 108.00 |
| 11/11/21 | RAM | Telephone conference with Kristine A. Thagard; | .20 | 650.00 | 130.00 |
| 11/11/21 | RAM | Review multiple correspondence re: attachment and mediation; | .30 | 650.00 | 195.00 |
| 11/15/21 | RAM | Meeting with D. Edward Hays re: language on dissolving the writ order; | .40 | 650.00 | 260.00 |
| 11/15/21 | RAM | Telephone conference with Chris Beatty and D. Edward Hays re: language of the order; | .30 | 650.00 | 195.00 |
| 11/22/21 | PK | Download and review order; Email with Trustee; | .20 | 270.00 | 54.00 |
| 11/23/21 | RAM | Telephone conference with D. Edward Hays and then Laila Masud re: US Foods settlement; | .30 | 650.00 | 195.00 |
| 12/01/21 | RAM | Review letter drafted by counsel for policy demand and draft correspondence to counsel with questions; Review correspondence from Kristine A. Thagard with her comments to letter to ins policy limits demand; | .60 | 650.00 | 390.00 |
| 12/03/21 | RAM | Telephone conference with Chris T and review multiple correspondence re: letter to defendants with full policy demand; | .80 | 650.00 | 520.00 |
| 12/05/21 | RAM | Draft outline of open issues and questions for professionals; Review notes to prepare; | .60 | 650.00 | 390.00 |
| 12/05/21 | RAM | Review correspondence re: directors litigation and draft reply; Draft outline of open issues and questions for counsel; Review notes to prepare; | .60 | 650.00 | 390.00 |
| 12/05/21 | PK | Review storage invoice, calculate RDI share, prepare disbursement; | .20 | 270.00 | 54.00 |
| 12/06/21 | RAM | Meeting with D. Edward Hays re: status of litigation and open issues and motion to distribute to noteholders and payment for IP attorneys; Review correspondence from Kristine A. Thagard re: noteholders litigation and draft replies re: structure of motion; | .80 | 650.00 | 520.00 |
| 12/06/21 | RAM | Review correspondence from Chris Beatty re: meditation and settlement offer and appeal; Draft reply; | .40 | 650.00 | 260.00 |
| 12/06/21 | PK | Telephone call with T. Belshe; | .10 | 270.00 | 27.00 |
| 12/06/21 | PK | Download and save storage invoice; | .10 | 270.00 | 27.00 |
| 12/07/21 | RAM | Review fee applications of Issa, GT and MH and telephone conference with Mike Issa; | .70 | 650.00 | 455.00 |

## MARSHACK HAYS LLP

Trustee - Richard Marshack
Client-Matter# 5000-488

October 4, 2022
Invoice # 12480

| Date | Atty | Description | Hours | Rate | Amount |
|------|------|-------------|-------|------|--------|
| 12/08/21 | PK | Download, review and save EDD notice re: balance due for 2Q20 SCP; Prepare disbursement; | .40 | 270.00 | 108.00 |
| 12/08/21 | PK | Download, review and save notice from SCE; Prepare and forward response; | .20 | 270.00 | 54.00 |
| 12/09/21 | RAM | Telephone conference with Kristine A. Thagard; Review final draft of policy demand letter; | .50 | 650.00 | 325.00 |
| 12/09/21 | PK | Telephone conferences with D. Wood and Trustee re: previously allowed fees; Input claims and prepare disbursements; | .50 | 270.00 | 135.00 |
| 12/11/21 | PK | Download, review and prepare agent invoice; Prepare disbursement; | .40 | 270.00 | 108.00 |
| 12/11/21 | PK | Review and save mail; | .10 | 270.00 | 27.00 |
| 12/13/21 | RAM | Telephone conference with Howard Grobstein re: fees; | .80 | 650.00 | 520.00 |
| 12/13/21 | PK | Telephone call with Trustee re: fees; | .10 | 270.00 | 27.00 |
| 12/14/21 | PK | Prepare spreadsheet of pending fee applications; | .60 | 270.00 | 162.00 |
| 12/14/21 | PK | Review refund checks from Gallagher for workers' comp; Prepare deposits; Telephone call and E-mail to KCC; Emails with S. Biggs re: RFS; | .70 | 270.00 | 189.00 |
| 12/14/21 | PK | Prepare disbursements to allocate workers' comp refunds to HB and OS; | .40 | 270.00 | 108.00 |
| 12/16/21 | RAM | Telephone conference with counsel Beatty and also Kristine A. Thagard to prepare for mediation; Review documents in preparation; | 1.10 | 650.00 | 715.00 |
| 12/17/21 | RAM | Prepare for and attend mediation (8:15 am to 6:00 pm); | 9.80 | 650.00 | 6,370.00 |
| 12/20/21 | PK | Download, review and forward IRS refund check to accountant; Zoom meeting with K. Boffill and M. McCarthy re: FTB refunds and IRS refund; Notes to file; | .70 | 270.00 | 189.00 |
| 12/21/21 | PK | Prepare 5 deposits; Note to file | .50 | 270.00 | 135.00 |
| 12/21/21 | PK | Forward E-mail and telephone call with Trustee and D. Wood; | .20 | 270.00 | 54.00 |
| 12/21/21 | PK | Telephone call with staff, update deposits; | .40 | 270.00 | 108.00 |
| 12/22/21 | RAM | Telephone conference with Peter Mastan; | .30 | 650.00 | 195.00 |
| 12/24/21 | PK | Review and save mail; | .10 | 270.00 | 27.00 |
| 12/27/21 | PK | Email with K. Frederick; | .10 | 270.00 | 27.00 |
| 12/29/21 | PK | Prepare deposits; | .30 | 270.00 | 81.00 |
| 12/30/21 | RAM | Meeting with Pam Kraus and add Mike Issa; | .40 | 650.00 | 260.00 |

Ruby's Diner

EXHIBIT 2
Page 191

### MARSHACK HAYS LLP

Trustee - Richard Marshack
Client-Matter# 5000-488

October 4, 2022
Invoice # 12480

| Date | Atty | Description | Hours | Rate | Amount |
|------|------|-------------|-------|------|--------|
| 12/30/21 | PK | Email with D. Wood; | .10 | 270.00 | 27.00 |
| 1/03/22 | PK | Prepare disbursements; | .30 | 270.00 | 81.00 |
| 1/03/22 | PK | Review and save accountant invoice; | .10 | 270.00 | 27.00 |
| 1/04/22 | PK | Download and save fee order; Input professional claims and prepare disbursements; | .40 | 270.00 | 108.00 |
| 1/05/22 | PK | Review case emails and E-mail to iSolved re: W2s; Review case notes and forward SCP W2s and instructions to staff; Telephone call with staff; | .60 | 270.00 | 162.00 |
| 1/05/22 | PK | Email to K. Boffill; | .10 | 270.00 | 27.00 |
| 1/06/22 | PK | Reconcile and allocate Corodata invoice, prepare disbursement; | .20 | 270.00 | 54.00 |
| 1/06/22 | PK | Download and save power of attorney; | .10 | 270.00 | 27.00 |
| 1/07/22 | PK | Emails with CDTFA and accountant; | .10 | 270.00 | 27.00 |
| 1/07/22 | PK | Telephone call with iSolved - payroll company for the stores - re: W2s and 2021 payroll tax returns; | .40 | 270.00 | 108.00 |
| 1/11/22 | PK | Run bond payment allocations, rerun, finalize and prepare disbursement; | .10 | 270.00 | 27.00 |
| 1/12/22 | PK | Prepare and review 1099 report, make revisions, rerun and review reports; Prepare 1099s; | .30 | 270.00 | 81.00 |
| 1/17/22 | RAM | Multiple telephone conference with Chris Beatty re: settlement and correspondence re: deposits and telephone conference with Mike Issa; | .80 | 650.00 | 520.00 |
| 1/18/22 | PK | Review agent invoice file and bank ledger; Prepare disbursement; | .20 | 270.00 | 54.00 |
| 1/18/22 | PK | Review and save mail; | .10 | 270.00 | 27.00 |
| 1/18/22 | PK | Emails with M. Johnson; Review and save W9 form; Update case; | .20 | 270.00 | 54.00 |
| 1/20/22 | PK | Email to insurance broker re: refund check; | .10 | 270.00 | 27.00 |
| 1/20/22 | PK | Download, review and save fee order for DeNovo Legal; Input professional claims; Prepare disbursements; | .50 | 270.00 | 135.00 |
| 1/21/22 | PK | Review and analysis of E-mail from Craig Realty re: SCP records that are needed to prepare tax returns; Zoom meeting with K. Boffill and M. McCarthy to discuss and determine what is needed; Download and forward excel 2021 ledger along with instructions; | .70 | 270.00 | 189.00 |
| 1/25/22 | PK | Download, review and save mail; | .10 | 270.00 | 27.00 |
| 1/26/22 | PK | Download, save and forward tax return; Emails with Craig Group; | .20 | 270.00 | 54.00 |
| 1/28/22 | PK | Emails and telephone call with iSolved; Download, review and save W2s and W3; | .30 | 270.00 | 81.00 |

Ruby's Diner
59

EXHIBIT 2
Page 192

## MARSHACK HAYS LLP

Trustee - Richard Marshack
Client-Matter# 5000-488

October 4, 2022
Invoice # 12480

| Date | Atty | Description | Hours | Rate | Amount |
|------|------|-------------|-------|------|--------|
| 1/31/22 | PK | Emails with LWP claims re: workers comp claim - looking for contact information for George Vargas, GM; Locate 2020 W2 and provide address; | .40 | 270.00 | 108.00 |
| 2/01/22 | PK | Download, review and save mail; | .10 | 270.00 | 27.00 |
| 2/04/22 | PK | Review and allocate storage invoice; Prepare disbursement; | .20 | 270.00 | 54.00 |
| 2/11/22 | PK | Review and respond to FTB payroll withholding order; | .30 | 270.00 | 81.00 |
| 2/11/22 | PK | Review and save mail; | .10 | 270.00 | 27.00 |
| 2/13/22 | PK | Prepare 1096 report, review and prepare 1096 form; | .10 | 270.00 | 27.00 |
| 2/14/22 | PK | Review and save mail; | .10 | 270.00 | 27.00 |
| 2/14/22 | PK | Review and save accountant invoice; | .10 | 270.00 | 27.00 |
| 2/15/22 | PK | Update spreadsheet re: fees; | .10 | 270.00 | 27.00 |
| 2/16/22 | RAM | Telephone conference with m Weiland; | .30 | 650.00 | 195.00 |
| 2/16/22 | PK | Emails with D. Goodrich; | .10 | 270.00 | 27.00 |
| 2/17/22 | RAM | Meeting with Peter Masten re: settlement; | .30 | 650.00 | 195.00 |
| 2/23/22 | PK | Download, review and save mail; | .10 | 270.00 | 27.00 |
| 2/23/22 | PK | Prepare proof of service; Serve and file notice; | .20 | 270.00 | 54.00 |
| 2/23/22 | PK | Access payroll website, download 4Q and annual returns; | .20 | 270.00 | 54.00 |
| 2/25/22 | PK | Draft, file and lodge declaration of non-opposition and order granting cash disbursement motion; | .70 | 270.00 | 189.00 |
| 3/02/22 | RAM | Review and execute checks; | .20 | 650.00 | 130.00 |
| 3/02/22 | RAM | Telephone conference with Laila re: de Novo's request for additional $4700 in fees; | .30 | 650.00 | 195.00 |
| 3/02/22 | PK | Telephone call with M. Salim at Miller Barondess re: insurance premium refund that might be for D&O; Forward documents to M. Salim and C. Beatty; Email to insurance agent and counsel; | .30 | 270.00 | 81.00 |
| 3/02/22 | PK | Review check from FTB; Review case files and emails; Prepare deposit; Telephone call with staff; Email to K. Boffill re: update on IRS refund; | .40 | 270.00 | 108.00 |
| 3/03/22 | PK | Emails with insurance agent, Niall, re: refund from AJG; Search case documents and locate underlying policies; Calculate allocations for refunds to 3 debtors; Prepare deposit; | .70 | 270.00 | 189.00 |
| 3/03/22 | PK | Download, review and save IRS notice re: 2020 balance due for Woodbridge; Prepare disbursement; | .30 | 270.00 | 81.00 |

Ruby's Diner

60

EXHIBIT 2
Page 193

## MARSHACK HAYS LLP

Trustee - Richard Marshack                                              October 4, 2022
Client-Matter# 5000-488                                                Invoice # 12480

| Date | Atty | Description | Hours | Rate | Amount |
|------|------|-------------|-------|------|--------|
| 3/04/22 | PK | Download and review invoice, allocate estate share, prepare disbursement; Download and review change of address; Update claims; Telephone calls with A. Kuras re: linking and allocating insurance refunds; Link payments; Prepare disbursements to HB and OS for liability premium refund; | .60 | 270.00 | 162.00 |
| 3/18/22 | RAM | Telephone conference with C Beatty re: status of settlement; | .20 | 650.00 | 130.00 |
| 3/22/22 | PK | Status meeting with Trustee; | .10 | 270.00 | 27.00 |
| 3/29/22 | RAM | Meeting with Laila Masud and then add Pam Kraus and then add Mike Issa and Wen and then add D. Edward Hays re: multitude of events and tasks to be completed to start to close the case; Review claims docket; | 2.50 | 650.00 | 1,625.00 |
| 3/29/22 | PK | Telephone conference with Trustee, L. Masud, M. Issa and W. Tan re: 1019 reports, joint administration order, claims, claim review, tasks to close case; | .70 | 270.00 | 189.00 |
| 3/30/22 | RAM | Multiple correspondence re: status of the case; | .30 | 650.00 | 195.00 |
| 3/31/22 | RAM | Meeting with Mike Issa, Dick Silva and Bill Pope; | .70 | 650.00 | 455.00 |
| 3/31/22 | RAM | Multiple correspondence re: secured claims and telephone conference with K Thagard; | .80 | 650.00 | 520.00 |
| 4/01/22 | PK | Link deposits; | .10 | 270.00 | 27.00 |
| 4/04/22 | PK | Update assets; | .10 | 270.00 | 27.00 |
| 4/05/22 | PK | Download, review and save mail; | .10 | 270.00 | 27.00 |
| 4/06/22 | PK | Telephone call and E-mail with L. Ensley re: Corodata records; | .30 | 270.00 | 81.00 |
| 4/06/22 | PK | Download, review and reconcile storage invoice; Prepare disbursement; | .20 | 270.00 | 54.00 |
| 4/08/22 | PK | Download, review and save notice from IRS re: Woodbridge payroll return and taxes; Review case documents; | .60 | 270.00 | 162.00 |
| 4/18/22 | RAM | Meeting with K. Thagard re: motions to approve distribution to secured creditor note holders; | .40 | 650.00 | 260.00 |
| 4/18/22 | RAM | Telephone conference with Tinho Mang re: claim objections and concerns re: transfer of funds to certain creditors; | 1.10 | 650.00 | 715.00 |
| 4/20/22 | PK | Review and analysis of status report; Telephone call with L. Masud; Review and save revised report; | .20 | 270.00 | 54.00 |
| 4/22/22 | PK | Review case status report and update case notes; | .20 | 270.00 | 54.00 |
| 4/25/22 | RAM | Telephone conference with K. Thagard re: distributions to creditors; | .20 | 650.00 | 130.00 |
| 4/26/22 | PK | Review Form 1, update case; | .10 | 270.00 | 27.00 |

Ruby's Diner

EXHIBIT 2
Page 194

### MARSHACK HAYS LLP

Trustee - Richard Marshack
Client-Matter# 5000-488

October 4, 2022
Invoice # 12480

| Date | Atty | Description | Hours | Rate | Amount |
|------|------|-------------|-------|------|--------|
| 4/27/22 | PK | Email FTB notice to K. Boffill; | .10 | 270.00 | 27.00 |
| 4/27/22 | PK | Prepare disbursement; | .30 | 270.00 | 81.00 |
| 4/28/22 | PK | Telephone call and E-mail with L. Ensley re: records stored at Corodata, locate and review inventory; | .20 | 270.00 | 54.00 |
| 4/29/22 | PK | Telephone call with T. Mang; | .20 | 270.00 | 54.00 |
| 5/02/22 | RAM | Draft correspondence to Richard P. re: interim and conference with staff; | .30 | 650.00 | 195.00 |
| 5/02/22 | RAM | Review motion and declaration are settlement and multiple calls re: changes to declaration and motion to include payment to Masten and to include fee request and that fee request needs to be net of costs; Calls to and from Tinho Mang, D. Edward Hays, and C. Beatty; | 1.30 | 650.00 | 845.00 |
| 5/02/22 | PK | Email to O'Neil; | .10 | 270.00 | 27.00 |
| 5/02/22 | PK | Emails with Trustee and Ed Hays re: settlement; | .10 | 270.00 | 27.00 |
| 5/04/22 | RAM | Meeting with Laila Masud, Wen, and Pam Kraus (called Mike I but no answer and he called back and told him it was resolved) re: 1019 report and claims bar date and interim distribution and status of D &O; Review notes; | 1.10 | 650.00 | 715.00 |
| 5/04/22 | PK | Download, review and save agent invoice; | .10 | 270.00 | 27.00 |
| 5/04/22 | PK | Download, review and save invoice; Prepare disbursement; | .20 | 270.00 | 54.00 |
| 5/04/22 | PK | Telephone call with Trustee, L. Masud and W. Tan; Review case files and emails; | .50 | 270.00 | 135.00 |
| 5/05/22 | PK | Download, review, reconcile and save invoice; Prepare disbursement; | .20 | 270.00 | 54.00 |
| 5/06/22 | PK | Download, reconcile and save invoice; Prepare disbursement; | .20 | 270.00 | 54.00 |
| 5/07/22 | PK | Review emails and case files; Prepare rec/disb reports for all cases; | .40 | 270.00 | 108.00 |
| 5/08/22 | PK | Review IRS notices for Woodbridge WB and forward to accountant; | .20 | 270.00 | 54.00 |
| 5/09/22 | RAM | Meeting with Pam Kraus re: software issues and ledger; | .40 | 650.00 | 260.00 |
| 5/09/22 | PK | Telephone call with Trustee; | .30 | 270.00 | 81.00 |
| 5/10/22 | PK | Emails and telephone call with M. Hawkins re: fees; Review fee orders and reconcile payments; Prepare summary; Email to W. Tan to request updated distribution spreadsheet; | .40 | 270.00 | 108.00 |
| 5/10/22 | PK | Emails re: storage inspection; | .10 | 270.00 | 27.00 |

Ruby's Diner
62

EXHIBIT 2
Page 195

## MARSHACK HAYS LLP

Trustee - Richard Marshack
Client-Matter# 5000-488

October 4, 2022
Invoice # 12480

| Date | Atty | Description | Hours | Rate | Amount |
|------|------|-------------|-------|------|--------|
| 5/11/22 | RAM | Multiple correspondence re: status of lit and future lit and waterfall analysis; | .80 | 650.00 | 520.00 |
| 5/11/22 | RAM | Lengthy meeting with D. Edward Hays and Kristine A. Thagard (added Kris) re: note and UCC and who are the lenders on the UCC and exhibit G; | .60 | 650.00 | 390.00 |
| 5/11/22 | RAM | Review settlement with US Foods; Execute declaration and telephone conference with Cynthia Bastida; | .30 | 650.00 | 195.00 |
| 5/11/22 | RAM | Meeting with Chris Beatty and Mike Issa re: Scottsdale policy; | .40 | 650.00 | 260.00 |
| 5/11/22 | RAM | Telephone conference with Mike Issa and then add Chris Beatty; | .40 | 650.00 | 260.00 |
| 5/12/22 | PK | Download and review spreadsheet from W. Tan, review bank accounts and case emails; Exchange E-mail with W. Tan; | .50 | 270.00 | 135.00 |
| 5/12/22 | PK | Telephone call and E-mail with L. Ensley re: Corodata storage, download and review inventory of sample boxes; | .30 | 270.00 | 81.00 |
| 5/12/22 | PK | Prepare and forward rec/disbursement report to W. Tan; | .20 | 270.00 | 54.00 |
| 5/13/22 | RAM | Review and note mistakes in calculation of receipts and disbursement and anticipated expenses and disbursement chart; Multiple meetings with Wen and Laila Masud to revise projections and to calculate how much each estate (OS and HB) should pay for the $50k settlement relating to the 503b9 claims; Further revisions and then letter to professionals; | 2.00 | 650.00 | 1,300.00 |
| 5/13/22 | RAM | Review correspondence for R. Pachulski and draft reply and give assignments to Laila Masud and Wen; | .30 | 650.00 | 195.00 |
| 5/15/22 | RAM | Several correspondence over the weekend regarding claims, distribution available to creditors/administration and run excel charts; Discussion regarding equalizing distributions between administration; | 1.40 | 650.00 | 910.00 |
| 5/16/22 | RAM | Review liquor license documents and telephone conference with D. Edward Hays re: same and get documents notarized; | 1.00 | 650.00 | 650.00 |
| 5/17/22 | RAM | Telephone conference with Kristine A. Thagard re: Bondholder list and motion to distribute; | .20 | 650.00 | 130.00 |
| 5/19/22 | PK | Download, review and save mail; | .10 | 270.00 | 27.00 |
| 5/23/22 | RAM | Telephone conference with Kristine A. Thagard re: distribution motion; | .50 | 650.00 | 325.00 |
| 5/23/22 | PK | Review check and bank ledger; Prepare deposit; | .30 | 270.00 | 81.00 |
| 5/31/22 | PK | Review case files and spreadsheets; Email with K. Thagard; | .40 | 270.00 | 108.00 |
| 5/31/22 | PK | Download, review and save FTB notice; Email to G. Kane; | .30 | 270.00 | 81.00 |

Ruby's Diner

63

EXHIBIT 2
Page 196

## MARSHACK HAYS LLP

Trustee - Richard Marshack
Client-Matter# 5000-488

October 4, 2022
Invoice # 12480

| Date | Atty | Description | Hours | Rate | Amount |
|------|------|-------------|-------|------|--------|
| 6/02/22 | PK | Download, review and save May 2022 invoice for Bicher; Prepare disbursement; | .50 | 270.00 | 135.00 |
| 6/07/22 | RAM | Telephone conference with Kristine A. Thagard re: motion to distribute; | .20 | 650.00 | 130.00 |
| 6/07/22 | PK | Prepare deposit; Email to L. Masud; | .30 | 270.00 | 81.00 |
| 6/13/22 | RAM | Draft correspondence re: 1019 report and review reply and reply; | .40 | 650.00 | 260.00 |
| 6/14/22 | PK | Reconcile storage invoice and prepare disbursement; | .20 | 270.00 | 54.00 |
| 6/15/22 | RAM | Meeting with Laila Masud re: calls from investors; | .20 | 650.00 | 130.00 |
| 6/18/22 | PK | Update and revise motion to abandon records stored at Corodata; | .70 | 270.00 | 189.00 |
| 6/23/22 | RAM | Review 17 open issues pending in the case; Lengthy meetings with Pam Kraus and Laila Masud; | 2.60 | 650.00 | 1,690.00 |
| 6/24/22 | RAM | Meeting with D. Edward Hays re: handling $2 Million of segregated funds for Bondholders; | .60 | 650.00 | 390.00 |
| 6/27/22 | RAM | Lengthy telephone call re: breaking distribution motion to Bondholders into two motions in lieu of the large multiple stage motion; | .40 | 650.00 | 260.00 |
| 6/29/22 | RAM | Telephone conference with Pam Kraus and then telephone conference with Ira K then Ira K and Richard P. re: fee applications and 1019 report; | .80 | 650.00 | 520.00 |
| 6/29/22 | PK | Telephone call with Trustee and I. Kharasch re: funds on hand, admin claims, professional fees; | .40 | 270.00 | 108.00 |
| 6/30/22 | PK | Email to accountant re: Woodbridge; | .10 | 270.00 | 27.00 |
| 7/05/22 | RAM | Meeting with Kristine A. Thagard, then D. Edward Hays and Kristine A. Thagard; | .50 | 650.00 | 325.00 |
| 7/05/22 | RAM | Telephone conference with Pam Kraus re: HB and OS closing; | .40 | 650.00 | 260.00 |
| 7/05/22 | PK | Email with O'Neil; Download, review and save invoice; Prepare disbursement; | .30 | 270.00 | 81.00 |
| 7/07/22 | RAM | Review revised motion to distribute; Read Kristine A. Thagard revisions; | .40 | 650.00 | 260.00 |
| 7/07/22 | RAM | Meeting with Laila Masud and add Pam Kraus and then add Mike Issa re: management of gift card claims (.60); Second meeting with Pam Kraus and Mike Issa re: idea to send notice to Ruby's managers re: gift cards; Instructions to staff; | .30 | 650.00 | 195.00 |
| 7/07/22 | PK | Reconcile storage invoice and prepare disbursement; | .20 | 270.00 | 54.00 |
| 7/08/22 | RAM | Review correspondence re: D & O litigation and conference with Pam Kraus re: pending Ruby issues; | .40 | 650.00 | 260.00 |

Ruby's Diner

64

EXHIBIT 2
Page 197

## MARSHACK HAYS LLP

Trustee - Richard Marshack

October 4, 2022

Client-Matter# 5000-488

Invoice # 12480

| Date | Atty | Description | Hours | Rate | Amount |
|------|------|-------------|-------|------|--------|
| 7/08/22 | PK | Update mail matrix with ECF parties; | .30 | 270.00 | 81.00 |
| 7/11/22 | RAM | Review multiple correspondence re: license issues and several correspondence; | .50 | 650.00 | 325.00 |
| 7/11/22 | PK | Prepare envelopes; | .40 | 270.00 | 108.00 |
| 7/11/22 | PK | Review and save mail; | .10 | 270.00 | 27.00 |
| 7/11/22 | PK | Review IRS notice, locate payroll company contact information, forward notice; | .20 | 270.00 | 54.00 |
| 7/11/22 | PK | Review draft settlement order and exchange E-mail with T. Mang; | .10 | 270.00 | 27.00 |
| 7/12/22 | RAM | Multiple correspondence and calls re: pending issues including Bondholder distribution; | .50 | 650.00 | 325.00 |
| 7/13/22 | RAM | Telephone conference with Kristine A. Thagard and D. Edward Hays re: Bondholder issues and review notice, etc.; | .30 | 650.00 | 195.00 |
| 7/19/22 | PK | Download, review and save notice from IRS re: 2018 payroll tax refund check; Emails with accountant; Prepare deposit; | .40 | 270.00 | 108.00 |
| 7/20/22 | PK | Email with M. McCarthy re: Woodbridge; | .10 | 270.00 | 27.00 |
| 7/20/22 | PK | Bi-monthly status meeting with Trustee; | .10 | 270.00 | 27.00 |
| 7/22/22 | RAM | Multiple issues re: liquor license; Multiple calls with Randi M. and Pam Kraus re: info need for the form; Go to FedEx and to notary; | 1.20 | 650.00 | 780.00 |
| 7/27/22 | RAM | Telephone conference with Chris Beatty re: settlement status and USDC ruling on striking the writ; | .30 | 650.00 | 195.00 |
| 7/27/22 | PK | Download, review and save accountant invoice; | .10 | 270.00 | 27.00 |
| 7/27/22 | PK | Emails with counsel; Telephone call with Trustee; | .10 | 270.00 | 27.00 |
| 7/28/22 | RAM | Meeting with Ira Kharasch and Pam Krasarch; | .50 | 650.00 | 325.00 |
| 7/28/22 | PK | Telephone conference with Trustee and I. Kharasch; | .50 | 270.00 | 135.00 |
| 7/29/22 | RAM | Review status of professional fees and telephone conference with M Issa; | .40 | 650.00 | 260.00 |
| 7/29/22 | PK | Emails re: incoming wire deposits; | .20 | 270.00 | 54.00 |
| 8/01/22 | RAM | Review claims relating to OS and HB and review P. Stang fee app and work with Wen, Pam Kraus, and Mike to determine HB and OS Chapter 11 administration and priority and gen unsecured claims; Telephone conference with Beth Gaschen re: whether they had a retainer agreement with OS and HB and telephone conference with Wen re: their gen unsecured claim resolution and 5 calls to Pam Kraus; | 1.50 | 650.00 | 975.00 |

Ruby's Diner

EXHIBIT 2
Page 198

## MARSHACK HAYS LLP

Trustee - Richard Marshack
Client-Matter# 5000-488

October 4, 2022
Invoice # 12480

| Date | Atty | Description | Hours | Rate | Amount |
|------|------|-------------|-------|------|--------|
| 8/01/22 | RAM | E-mails re: funding of settlement and telephone conference with Pam Kraus re: check from crystal cove; | .30 | 650.00 | 195.00 |
| 8/01/22 | PK | Review emails from bank re: incoming wires; Input and revise wire deposits; Input professional claims and RFS claim; Prepare disbursements; Emails with C. Beatty's office; | 1.00 | 270.00 | 270.00 |
| 8/03/22 | RAM | Multiple telephone conferences with Jeff Golden re: WG claim in OS and HB; | .30 | 650.00 | 195.00 |
| 8/03/22 | RAM | Multiple calls with Pam Kraus re: P. Stang carve out calculations; | .40 | 650.00 | 260.00 |
| 8/04/22 | PK | Allocate storage fees; Prepare disbursement; | .20 | 270.00 | 54.00 |
| 8/08/22 | PK | Email with creditor; | .10 | 270.00 | 27.00 |
| 8/09/22 | RAM | Telephone conference with Jeff Golden re: HB and OS claim; | .30 | 650.00 | 195.00 |
| 8/09/22 | PK | Emails with staff and P. Mastan's office; | .20 | 270.00 | 54.00 |
| 8/10/22 | RAM | Multiple correspondence re: fee claim in HB and OS by WGG; Telephone conference with Jeff Golden and multiple correspondence with Ira K re: resolving fee issues; | .80 | 650.00 | 520.00 |
| 8/10/22 | PK | Emails with M. McCarthy; Obtain MH unpaid fees; Prepare Form 2; Email all to M. McCarthy; | .50 | 270.00 | 135.00 |
| 8/11/22 | RAM | Telephone conference with staff re: e-mails regarding claims and conference with Pam Kraus; | .40 | 650.00 | 260.00 |
| 8/11/22 | PK | Emails with L. Masud; Prepare deposit; | .30 | 270.00 | 81.00 |
| 8/12/22 | PK | Download, review and save mail; | .10 | 270.00 | 27.00 |
| 8/12/22 | PK | Emails and telephone call with M. McCarthy re: tax returns; | .20 | 270.00 | 54.00 |
| 8/12/22 | PK | Review and save mail; | .10 | 270.00 | 27.00 |
| 8/15/22 | RAM | Telephone conference with Jeff Golden re: WGG claim; | .20 | 650.00 | 130.00 |
| 8/16/22 | PK | Download, review and save mail from IRS re: change of address for SCP; Forward to accountant; | .20 | 270.00 | 54.00 |
| 8/16/22 | PK | Emails with CDTFA re: Ruby's Beach Ventures, forward to L. Masud; | .10 | 270.00 | 27.00 |
| 8/18/22 | RAM | Over 7 e-mails re: WGGs fees and expenses; Telephone conference with Jeff Golden re: fee objection and telephone conference with W. Lobel re: fee objection; | 1.10 | 650.00 | 715.00 |
| 8/18/22 | RAM | Draft waterfall for HB and OS; Then determine carve out info and claim amount for WGG; Later telephone conference and then meeting with Jeff Golden; | 1.10 | 650.00 | 715.00 |

EXHIBIT 2
Page 199

## MARSHACK HAYS LLP

Trustee - Richard Marshack

October 4, 2022

Client-Matter# 5000-488

Invoice # 12480

| Date | Atty | Description | Hours | Rate | Amount |
|------|------|-------------|-------|------|--------|
| 8/18/22 | RAM | Telephone conference with Pam Kraus and Pam Kraus and Ira K draft scenarios; | .80 | 650.00 | 520.00 |
| 8/19/22 | RAM | Problems re: Chapter 11 vendor claims, treatment of claims and need to file motion; Draft lengthy e-mail to Ira K and telephone conference with Ira and Pam Kraus re: changing procedures; Telephone conference with Laila Masud re: problems with admin claim motion and prospective orders; | 1.40 | 650.00 | 910.00 |
| 8/19/22 | PK | Emails and telephone call re: tax returns; | .20 | 270.00 | 54.00 |
| 8/19/22 | PK | Telephone calls with Trustee and I. Kharasch re: interim distribution and TFR; | .30 | 270.00 | 81.00 |
| 8/22/22 | RAM | Telephone conference with C. Beatty re: litigation and summarize; | .80 | 650.00 | 520.00 |
| 8/22/22 | PK | Create and revise Ch 11 and Ch 7 vendor and employee list; | .50 | 270.00 | 135.00 |
| 8/23/22 | RAM | Review and reply to e-mails; | .60 | 650.00 | 390.00 |
| 8/23/22 | PK | Review E-mail from Trustee, review banking records and respond; | .30 | 270.00 | 81.00 |
| 8/24/22 | PK | Review mail matrixes and telephone call with K. Frederick; | .40 | 270.00 | 108.00 |
| 8/24/22 | PK | Telephone call with unsecured noteholder; | .30 | 270.00 | 81.00 |
| 8/25/22 | PK | Prepare disbursement; | .20 | 270.00 | 54.00 |
| 8/30/22 | RAM | Meeting with M. Issa re: RDI cash status and claims against second ins co (.40) and preparation (.20); | .60 | 650.00 | 390.00 |
| 8/30/22 | RAM | Telephone conference with M. Issa re: Donlan claim and applicability to HB case; Prepare for same; | .40 | 650.00 | 260.00 |
| 8/30/22 | RAM | Work with Pam Kraus and draft notes re: HB claims; Telephone conference with Cory Weber re: same; Draft correspondence to Ira and Pam Kraus re: outline of deal; | 1.10 | 650.00 | 715.00 |
| 8/31/22 | RAM | Work on Donlan claim and telephone conference with M. Issa and correspondence M. Issa to negotiate elimination of the claim; | 1.00 | 650.00 | 650.00 |
| 8/31/22 | PK | Download, review and save accountant invoice; | .10 | 270.00 | 27.00 |
| 8/31/22 | PK | Telephone call with S. Eskew with CDTFA re: Beach Ventures, review organization chart; | .20 | 270.00 | 54.00 |
| 8/31/22 | PK | Download, review and save tax letter for 2021; Prepare disbursement; | .30 | 270.00 | 81.00 |
| 9/01/22 | RAM | Multiple correspondence re: Donlan claim and telephone conference with Pam Kraus and M. Issa; | .70 | 650.00 | 455.00 |
| 9/01/22 | RAM | Review creditor list; | .30 | 650.00 | 195.00 |

**EXHIBIT 2**
**Page 200**

## MARSHACK HAYS LLP

Trustee - Richard Marshack
Client-Matter# 5000-488

October 4, 2022
Invoice # 12480

| Date | Atty | Description | Hours | Rate | Amount |
|------|------|-------------|-------|------|--------|
| 9/01/22 | RAM | Multiple calls re: Donlan claim; Calls with M. Issa and Nell and Kyra A re: trying to settle Donlan claim; | 1.30 | 650.00 | 845.00 |
| 9/01/22 | PK | Download, review and save invoice; | .10 | 270.00 | 27.00 |
| 9/07/22 | PK | Calculate storage fees; Prepare disbursement; | .20 | 270.00 | 54.00 |
| 9/08/22 | RAM | Meeting with Eric K re: royalties; Correspondence re: Donlan fees and meeting with Nell and Jeff re: HB claim; | .40 | 650.00 | 260.00 |
| 9/08/22 | PK | Telephone call to T. Belshe re: Beach Ventures sales tax return; | .10 | 270.00 | 27.00 |
| 9/09/22 | RAM | Prepare for meeting re: royalties and meeting with Eric K, D. Edward Hays, M Issa re: discounted buyout of royalty scheme; | .80 | 650.00 | 520.00 |
| 9/09/22 | PK | Telephone call with D. Wood and M. Hawkins; | .10 | 270.00 | 27.00 |
| 9/12/22 | RAM | Lengthy meeting with Pam Kraus and Laila Masud re: claims issues and distribution in RDI, Rubys HB and Rubys OS; Address priority and legal issues relating pro fees in Chapter 7, pro fees in Chapter 11, vendor debt in Chapter 11, UST debt in Chapter 11, tax debt in Chapter 11 and carve outs in HB for  pre petition HB creditors to avoid trustees motion to set aside portion of order where HB guarantees administration fees; Discussion re: Donlan claim; | 3.10 | 650.00 | 2,015.00 |
| 9/12/22 | RAM | Draft extensive outline of work to be completed so we can make distributions in RDI, OS and HB; | 1.60 | 650.00 | 1,040.00 |
| 9/12/22 | RAM | Telephone conference with Jeff Golden re: settlement; | .30 | 650.00 | 195.00 |
| 9/12/22 | PK | Email and telephone call re: tax return; | .10 | 270.00 | 27.00 |
| 9/12/22 | PK | Telephone conference with Trustee and L. Masud to strategize and organize fee applications, interim distribution; | 1.00 | 270.00 | 270.00 |
| 9/12/22 | PK | Telephone call with Trustee; Email to C. Beatty re: books/records; | .30 | 270.00 | 81.00 |
| 9/13/22 | RAM | Attend two 341a exams; | 1.20 | 650.00 | 780.00 |
| 9/13/22 | RAM | Telephone conference with C. Beatty re: destruction of records; Add Pam Kraus two calls and execute assignment; | .40 | 650.00 | 260.00 |
| 9/13/22 | RAM | Meeting with Pam Kraus and then Pam Kraus and Wen re: fees; | .50 | 650.00 | 325.00 |
| 9/13/22 | PK | Prepare and update fee spreadsheet; Emails with Trustee and M. Issa; Telephone call with Trustee and W. Tan; Prepare disbursements to pay balance due on interim order from Dec 2021; Prepare current fee spreadsheet; Emails to L. Masud re: hearing dates; | 1.50 | 270.00 | 405.00 |
| 9/13/22 | PK | Telephone call with Trustee and C. Beatty re: records stored at Corodata; Note to file; Calendar 6 month reminder; | .30 | 270.00 | 81.00 |
| 9/14/22 | RAM | Meeting with Pam Kraus re: waterfall; | .30 | 650.00 | 195.00 |

EXHIBIT 2
Page 201

### MARSHACK HAYS LLP

Trustee - Richard Marshack
Client-Matter# 5000-488

October 4, 2022
Invoice # 12480

| Date | Atty | Description | Hours | Rate | Amount |
|------|------|-------------|-------|------|--------|
| 9/14/22 | PK | Telephone call with Trustee; Create waterfall spreadsheet for Pachulski; | .50 | 270.00 | 135.00 |
| 9/15/22 | PK | Download, review and forward K1s for SCP; | .20 | 270.00 | 54.00 |
| 9/16/22 | RAM | Telephone conference with Kristine A. Thagard re distribution to Bondholders; | .30 | 650.00 | 195.00 |
| 9/18/22 | PK | Download, review, save and forward FTB notice to accountant; | .10 | 270.00 | 27.00 |
| 9/19/22 | RAM | More work on interim fee distribution issues; Multiple e-mails and calls; | .60 | 650.00 | 390.00 |
| 9/20/22 | PK | Download, review and save mail; | .10 | 270.00 | 27.00 |
| 9/26/22 | RAM | Draft lengthy e-mails re: interim distribution to Ira K, Laila Masud, Pam Kraus, David A. Wood and Wen; Analyze bank issues and claims issues to determine interim distribution; | 1.40 | 650.00 | 910.00 |
| 9/27/22 | RAM | Telephone conference with Nellwyn V. re: fee apps; | .20 | 650.00 | 130.00 |
| 9/29/22 | RAM | Telephone conference with Laila Masud re: drafting status report in HB, RDI, and OS; | .30 | 650.00 | 195.00 |
| 9/30/22 | RAM | Review and revise status report and telephone conference with Laila Masud; Second meeting with Laila Masud to revise status report; | .80 | 650.00 | 520.00 |
| 9/30/22 | PK | Review and update status report; Telephone call with L. Masud; | .70 | 270.00 | 189.00 |
| 9/30/22 | PK | Telephone calls with L. Masud and Trustee; Review and revise status report; Prepare proof of service, file and send Judge copy; | .60 | 270.00 | 162.00 |
| 10/03/22 | PK | Download and review invoice; | .10 | 270.00 | 27.00 |
| 10/03/22 | PK | Emails with M. McCarthy and telephone call with Trustee; | .20 | 270.00 | 54.00 |
| | | **Sub-Total Fees:** | **411.40** | | **$ 211,622.00** |

5 Claims Administration and Objections

| Date | Atty | Description | Hours | Rate | Amount |
|------|------|-------------|-------|------|--------|
| 5/06/20 | PK | Telephone call with creditor W. Pope, review BNC notice to confirm address, prepare and forward instructions re: filing proof of claim; | .50 | 270.00 | 135.00 |
| 5/13/20 | PK | Telephone call and E-mail with creditor; | .10 | 270.00 | 27.00 |
| 5/30/20 | PK | Review E-mail and invoices from Accountemps; Respond to E-mail; | .40 | 270.00 | 108.00 |

## MARSHACK HAYS LLP

Trustee - Richard Marshack

October 4, 2022

Client-Matter# 5000-488

Invoice # 12480

| Date | Atty | Description | Hours | Rate | Amount |
|------|------|-------------|-------|------|--------|
| 6/01/20 | PK | Telephone call with R. Kido re: secured claim; | .20 | 270.00 | 54.00 |
| 6/05/20 | PK | Telephone call with investor Hope Luedeke re: she isn't receiving mail/notices; Email claim bar date notice, claim form and instructions; | .40 | 270.00 | 108.00 |
| 6/08/20 | PK | Telephone call with creditor; | .10 | 270.00 | 27.00 |
| 6/08/20 | PK | Telephone calls and E-mails with investors re: filing claims; | .60 | 270.00 | 162.00 |
| 6/09/20 | PK | Review emails from two investors; Review claim docket; Respond to emails; | .30 | 270.00 | 81.00 |
| 6/11/20 | PK | Email and telephone call with investor re: claim; | .20 | 270.00 | 54.00 |
| 6/11/20 | PK | Telephone call and E-mail with investor; | .30 | 270.00 | 81.00 |
| 6/15/20 | PK | Telephone call and E-mail with investor re: filing a claim; | .30 | 270.00 | 81.00 |
| 6/16/20 | PK | Telephone calls and emails with investors; | .40 | 270.00 | 108.00 |
| 6/17/20 | PK | Telephone calls with investors re: claims; | .30 | 270.00 | 81.00 |
| 6/17/20 | PK | Telephone calls with H. Luedeke, download and forward a copy of her claim; | .30 | 270.00 | 81.00 |
| 6/19/20 | PK | Telephone calls and emails with investor / claimants; | .40 | 270.00 | 108.00 |
| 6/22/20 | PK | Telephone call with investor re: claim; | .20 | 270.00 | 54.00 |
| 6/22/20 | PK | Telephone calls with investor / creditor; | .30 | 270.00 | 81.00 |
| 6/24/20 | PK | Telephone call and E-mail with investor / claimant; | .40 | 270.00 | 108.00 |
| 7/02/20 | PK | Review proof of claim mailed to our office; Email to claimant; Instructions to staff; | .30 | 270.00 | 81.00 |
| 7/16/20 | PK | Download proof of claim and forward to claimant; | .30 | 270.00 | 81.00 |
| 7/23/20 | PK | Telephone call with creditor; Download claim; | .40 | 270.00 | 108.00 |
| 7/29/20 | PK | Review invoices from Magnum Music; Review case documents; Email claim form and instructions; | .40 | 270.00 | 108.00 |
| 8/05/20 | PK | Telephone messages with creditor Jean Glass; Access Pacer and download proof of claim; | .30 | 270.00 | 81.00 |
| 8/11/20 | PK | Telephone call and E-mail with creditor and forward claim form; | .40 | 270.00 | 108.00 |
| 8/12/20 | PK | Telephone calls and emails with claimants; Forward claim forms; | .30 | 270.00 | 81.00 |
| 8/13/20 | PK | Telephone calls and emails with claimants; Forward claim form; | .50 | 270.00 | 135.00 |
| 8/17/20 | PK | Search claim docket, download claim; Email to J. Glass; | .30 | 270.00 | 81.00 |
| 8/17/20 | PK | Emails and phone calls with J. Glass and her daughter; Forward filed claim; Forward change of address; | .50 | 270.00 | 135.00 |

Ruby's Diner

70

EXHIBIT 2
Page 203

## MARSHACK HAYS LLP

Trustee - Richard Marshack
Client-Matter# 5000-488

October 4, 2022
Invoice # 12480

| Date | Atty | Description | Hours | Rate | Amount |
|------|------|-------------|-------|------|--------|
| 8/19/20 | PK | Email to creditor; | .20 | 270.00 | 54.00 |
| 8/24/20 | PK | Telephone call with claimant; Access Pacer, download proofs of claim; Email to claimant; | .30 | 270.00 | 81.00 |
| 8/24/20 | PK | Telephone call with R. Silva; Access Pacer, no claim found; Email to claimant; | .30 | 270.00 | 81.00 |
| 8/25/20 | PK | Review case filings and respond to E-mail; | .10 | 270.00 | 27.00 |
| 8/25/20 | PK | Exchange E-mail with claimant; | .10 | 270.00 | 27.00 |
| 8/27/20 | PK | Download and forward claim; | .10 | 270.00 | 27.00 |
| 9/01/20 | PK | Download and forward proof of claim; | .10 | 270.00 | 27.00 |
| 9/11/20 | PK | Download and review withdrawal of claim by CDTFA; | .20 | 270.00 | 54.00 |
| 10/05/20 | PK | Download and review CDTFA claims; Email to CDTFA; | .30 | 270.00 | 81.00 |
| 10/16/20 | PK | Telephone call with creditor; | .30 | 270.00 | 81.00 |
| 10/19/20 | PK | Telephone call with secured creditor; Email claim form; | .30 | 270.00 | 81.00 |
| 10/28/20 | PK | Telephone call with creditor / investor; Search BNC notices and claim docket; Email change of address and claim form; | .40 | 270.00 | 108.00 |
| 10/29/20 | PK | Review pre-conversion invoice; Prepare and forward E-mail response with claim form; | .30 | 270.00 | 81.00 |
| 11/02/20 | PK | Emails and telephone calls with investor/claimants; | .50 | 270.00 | 135.00 |
| 12/07/20 | PK | Telephone call with E. Bingham, successor to Lloyd McDaniel note; Review BNC and mail matrix; Email claim form and instructions for filing; | .40 | 270.00 | 108.00 |
| 12/08/20 | PK | Telephone call with creditor re: Woodbridge; Email claim form; | .30 | 270.00 | 81.00 |
| 12/16/20 | PK | Review and respond to E-mail from Prudential re: Woodbridge; | .30 | 270.00 | 81.00 |
| 12/16/20 | PK | Review invoices and E-mail from pre-conversion vendor; Forward claim form and instructions; | .40 | 270.00 | 108.00 |
| 12/29/20 | PK | Emails with vendor and GG; Review invoices; Email to vendor with claim form; | .40 | 270.00 | 108.00 |
| 1/05/21 | PK | Voicemail message to creditor; | .10 | 270.00 | 27.00 |
| 1/13/21 | PK | Review E-mail and documents from creditor; Prepare response; | .20 | 270.00 | 54.00 |
| 1/22/21 | PK | Telephone call with claimant; | .20 | 270.00 | 54.00 |
| 1/28/21 | PK | Telephone message to IRS; | .10 | 270.00 | 27.00 |
| 2/02/21 | PK | Telephone call with creditor C. Secrist; Email claim form and instructions; | .30 | 270.00 | 81.00 |

Ruby's Diner
71

EXHIBIT 2
Page 204

## MARSHACK HAYS LLP

Trustee - Richard Marshack                                           October 4, 2022
Client-Matter# 5000-488                                              Invoice # 12480

| Date | Atty | Description | Hours | Rate | Amount |
|------|------|-------------|-------|------|--------|
| 2/02/21 | PK | Telephone calls with claimants; Email to claimant with change of address form and instructions; | .50 | 270.00 | 135.00 |
| 2/17/21 | PK | Access Pacer, download claim docket and forward to T. Belshe; | .20 | 270.00 | 54.00 |
| 3/15/21 | PK | Download and review SCE statement for Long Beach; Prepare and forward response; | .20 | 270.00 | 54.00 |
| 3/16/21 | PK | Telephone call with noteholder Richard Call; Email change of address and claim form; | .30 | 270.00 | 81.00 |
| 4/21/21 | PK | Telephone call with T. Belshe re: Ch 11 unpaid invoices; Email to W. Tan; | .20 | 270.00 | 54.00 |
| 5/03/21 | PK | Telephone call with creditor; | .10 | 270.00 | 27.00 |
| 5/04/21 | PK | Telephone calls with noteholders; | .20 | 270.00 | 54.00 |
| 5/05/21 | PK | Telephone call with creditor; | .20 | 270.00 | 54.00 |
| 5/20/21 | PK | Email with M. Garcia at CDTFA re: amending WB claim; | .10 | 270.00 | 27.00 |
| 5/20/21 | PK | Begin working on spreadsheets and mail databases for 1019 reports; | 1.00 | 270.00 | 270.00 |
| 5/25/21 | PK | Telephone call with creditor; | .10 | 270.00 | 27.00 |
| 6/02/21 | PK | Telephone call with gift card holder; | .10 | 270.00 | 27.00 |
| 6/07/21 | PK | Telephone call with gift card holder; | .10 | 270.00 | 27.00 |
| 6/07/21 | PK | Telephone calls and emails with gift card holders; Forward claim forms and instructions; | .40 | 270.00 | 108.00 |
| 6/09/21 | PK | Telephone call with gift card holder; | .10 | 270.00 | 27.00 |
| 6/14/21 | PK | Telephone calls and E-mails with gift card holders; | .60 | 270.00 | 162.00 |
| 7/07/21 | PK | Telephone call with very very unhappy gift card holder - he wouldn't give his name; | .10 | 270.00 | 27.00 |
| 7/19/21 | PK | Review vendor list spreadsheet re: preparing for 1019 report; Emails with L. Masud; | .10 | 270.00 | 27.00 |
| 7/19/21 | PK | Respond to gift card submission; | .20 | 270.00 | 54.00 |
| 7/22/21 | PK | Email and phone call with gift card claimant; | .30 | 270.00 | 81.00 |
| 7/22/21 | PK | Telephone calls and emails with gift card claimants; | .20 | 270.00 | 54.00 |
| 8/02/21 | PK | Email with DeNovo staff re: unpaid invoice for foreign law firm; Emails with L. Masud; Telephone call with Trustee; Email with L. Masud; Email to firm; | .40 | 270.00 | 108.00 |
| 8/02/21 | PK | Telephone call with secured creditor; | .10 | 270.00 | 27.00 |
| 8/17/21 | PK | Email with creditor; | .10 | 270.00 | 27.00 |

Ruby's Diner

EXHIBIT 2
Page 205

## MARSHACK HAYS LLP

Trustee - Richard Marshack

Client-Matter# 5000-488

October 4, 2022

Invoice # 12480

| Date | Atty | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 9/01/21 | PK | Telephone call with claimant; | .10 | 270.00 | 27.00 |
| 9/09/21 | PK | Telephone call with gift card holder; | .10 | 270.00 | 27.00 |
| 9/13/21 | PK | Telephone call with representative for investor; Email and forward claim form; | .30 | 270.00 | 81.00 |
| 9/17/21 | PK | Telephone call and E-mail with gift card holder; | .20 | 270.00 | 54.00 |
| 9/22/21 | PK | Download and review claim; Email to H. Corona re: duplicate filed by clerk; | .10 | 270.00 | 27.00 |
| 10/02/21 | PK | Download, review and save order to pay Steve Craig; Calculate interest, annotate case, update claim; Prepare disbursement; Email to A. Friedman; | .50 | 270.00 | 135.00 |
| 10/08/21 | PK | Review and save E-mail; Instructions to staff; | .10 | 270.00 | 27.00 |
| 10/20/21 | PK | Telephone call with Trustee re: US Foods; | .20 | 270.00 | 54.00 |
| 11/01/21 | PK | Telephone call with creditor; | .10 | 270.00 | 27.00 |
| 12/06/21 | PK | Review claim docket; Telephone call with claimant; | .30 | 270.00 | 81.00 |
| 12/21/21 | PK | Input professional fee and expense claims; Update spreadsheet; Prepare disbursements; | .40 | 270.00 | 108.00 |
| 1/26/22 | PK | Telephone call with claimant, review claim; | .10 | 270.00 | 27.00 |
| 3/17/22 | PK | Telephone call with note holder; | .10 | 270.00 | 27.00 |
| 3/24/22 | PK | Email with claimant; | .10 | 270.00 | 27.00 |
| 3/29/22 | PK | Review claim docket; Email and telephone call with K. Frederick and L. Masud; | .30 | 270.00 | 81.00 |
| 3/30/22 | PK | Email with W. Tan re: 1019; | .10 | 270.00 | 27.00 |
| 4/05/22 | PK | Telephone call with claimant; | .20 | 270.00 | 54.00 |
| 4/22/22 | PK | Telephone call with secured investor; Locate, download and review spreadsheet; | .20 | 270.00 | 54.00 |
| 4/29/22 | PK | Telephone call and E-mail with FTB re: admin claim; | .20 | 270.00 | 54.00 |
| 5/02/22 | PK | Email with FTB; | .10 | 270.00 | 27.00 |
| 5/06/22 | PK | Download, review and save 1019 report exhibit from W. Tan; Forward to R. Pachulski; | .20 | 270.00 | 54.00 |
| 5/11/22 | PK | Download and review settlement agreement and motion re: US Foods, telephone call with Trustee; | .30 | 270.00 | 81.00 |
| 5/19/22 | PK | Telephone call with son of creditors Milton and Cora Blevins, download and save claims; Email blank form and instructions for amending claims; | .40 | 270.00 | 108.00 |

Ruby's Diner

**EXHIBIT 2
Page 206**

## MARSHACK HAYS LLP

Trustee - Richard Marshack
Client-Matter# 5000-488

October 4, 2022
Invoice # 12480

| Date | Atty | Description | Hours | Rate | Amount |
|------|------|-------------|-------|------|--------|
| 5/29/22 | PK | Review claim docket, tax claims, download and review claims, prepare analysis re: $32k listed in plan as secured taxes; | .80 | 270.00 | 216.00 |
| 5/31/22 | PK | Telephone call and E-mail with claimant; Forward change of address form and instructions; | .30 | 270.00 | 81.00 |
| 6/13/22 | PK | Telephone call with Trustee; Locate and forward E-mail re: 1019 reports; Email with W. Tan, download and save Word documents; | .30 | 270.00 | 81.00 |
| 6/13/22 | PK | Review change of address form; Review case files; Email with KCC; | .20 | 270.00 | 54.00 |
| 6/15/22 | PK | Telephone call with J. Zaylor, brother of M. Petrucci, re: case update and updating payee information; Prepare E-mail summary for L. Masud; | .30 | 270.00 | 81.00 |
| 6/30/22 | PK | Email to Ed Hays; | .10 | 270.00 | 27.00 |
| 7/07/22 | PK | Telephone calls with Trustee, M. Issa and L. Masud re: gift card claimants; Review emails from M. Issa; | .50 | 270.00 | 135.00 |
| 7/07/22 | PK | Review motion to set admin claim bar date; Telephone call with C. Bastida; | .30 | 270.00 | 81.00 |
| 7/08/22 | PK | Telephone call with Trustee; Email to Ed Hays; | .20 | 270.00 | 54.00 |
| 7/11/22 | PK | Download, save and review 17 proofs of claim for unused gift cards; Prepare summary; Download, review and save UST claim; | .80 | 270.00 | 216.00 |
| 7/14/22 | PK | Telephone call with claimant re: amending claims; | .30 | 270.00 | 81.00 |
| 7/14/22 | PK | Telephone call with noteholder; | .10 | 270.00 | 27.00 |
| 8/06/22 | PK | Download, review and save mail from B. Whiteside with claim form; Review case records, download previously filed claim; Email to B. Whiteside to ask if she has only a wage claim or if she also has a secured note; | .50 | 270.00 | 135.00 |
| 8/08/22 | PK | Review secured note holder notice; Telephone call with note holder; | .20 | 270.00 | 54.00 |
| 8/09/22 | PK | Telephone call with ex-employee re: vacation claim; | .20 | 270.00 | 54.00 |
| 8/10/22 | PK | Telephone call with unsecured creditor to review notice re: secured noteholders; | .20 | 270.00 | 54.00 |
| 8/11/22 | PK | Download and review 18 invoices from Croudace & Dietrich; Telephone call with Trustee; Review case documents and emails; Exchange E-mail with K. Haney; | .50 | 270.00 | 135.00 |
| 8/11/22 | PK | Voicemail message from gift card claimant, tried to return call 3 times but no answer and her VM box is full; Review case emails to try to locate her name; Summary to staff; Telephone call and E-mail with claimant; | .40 | 270.00 | 108.00 |

EXHIBIT 2
Page 207

## MARSHACK HAYS LLP

Trustee - Richard Marshack
Client-Matter# 5000-488

October 4, 2022
Invoice # 12480

| Date | Atty | Description | Hours | Rate | Amount |
|------|------|-------------|-------|------|--------|
| 8/19/22 | PK | Telephone call with R. Hanson, secured noteholder; Telephone call with staff; Email to Mr. Hanson with noteholder notice and change of address form; | .30 | 270.00 | 81.00 |
| 8/22/22 | PK | Telephone call with C. Fields, unsec noteholder, review recently mailed documents; | .30 | 270.00 | 81.00 |
| 8/22/22 | PK | Telephone call and E-mail from D. Franks, re: mail to deceased noteholder but post office won't "return to sender;" Review claims; Save returned mail and forward to K. Frederick; | .40 | 270.00 | 108.00 |
| 8/23/22 | PK | Telephone call with K. Frederick re: admin bar date notice; | .20 | 270.00 | 54.00 |
| 8/23/22 | PK | Telephone call with unsecured noteholder; Email change of address form and instructions; | .40 | 270.00 | 108.00 |
| 8/23/22 | PK | Telephone call and E-mail with gift card claimant; | .30 | 270.00 | 81.00 |
| 8/26/22 | PK | Locate spreadsheet with all employees, sort and separate managers; Review proofs of service for Ch 11 bar date notices and compare to spreadsheet; Prepare letter and instructions to staff; | .50 | 270.00 | 135.00 |
| 8/29/22 | PK | Telephone call with secured noteholder, review noteholder motion, review admin bar date documents; | .30 | 270.00 | 81.00 |
| 8/30/22 | PK | Telephone call with Trustee, locate, download, review and save US Foods compromise motion and order; Note to file and update claim; | .20 | 270.00 | 54.00 |
| 8/31/22 | PK | Telephone call with R. Riley, secured noteholder, re: letter received; Locate and save letter; | .20 | 270.00 | 54.00 |
| 9/15/22 | PK | Telephone call and E-mail with Trustee; Update RDI waterfall; | .40 | 270.00 | 108.00 |
| 9/15/22 | PK | Download and review potential Ch 11 manager claims; Emails with two managers; | .40 | 270.00 | 108.00 |
| 9/19/22 | PK | Download, review claim spreadsheet; Telephone call with L. Masud; Email to K. Frederick; | .40 | 270.00 | 108.00 |
| 10/03/22 | PK | Download, review and save admin claims; Prepare spreadsheet; | .40 | 270.00 | 108.00 |
| | | **Sub-Total Fees:** | **37.10** | | **$ 10,017.00** |

7 Fee/Employment Applications

| Date | Atty | Description | Hours | Rate | Amount |
|------|------|-------------|-------|------|--------|
| 4/27/20 | PK | Draft application to employ Bicher & Associates as field agent and forensic analyst; | .50 | 270.00 | 135.00 |

Ruby's Diner

75

EXHIBIT 2
Page 208

## MARSHACK HAYS LLP

Trustee - Richard Marshack
Client-Matter# 5000-488

October 4, 2022
Invoice # 12480

| Date | Atty | Description | Hours | Rate | Amount |
|------|------|-------------|-------|------|--------|
| 4/27/20 | PK | Telephone call with L. Ensley; Revise application; Forward to Trustee; | .30 | 270.00 | 81.00 |
| 5/03/20 | PK | Revise application to employ field agent and forensic analyst; | .30 | 270.00 | 81.00 |
| 5/06/20 | PK | Draft and file withdrawal of agent app to employ; Draft new application to employ Bicher & Associates per Court's telephone message; | .70 | 270.00 | 189.00 |
| 5/08/20 | RAM | Telephone conference with Pam Kraus re: employment issues relating to Tad, Palm Springs, Oceanside, Huntington and abandonment of Palm Springs assets; | .50 | 650.00 | 325.00 |
| 5/08/20 | PK | Telephone call with Trustee; Revise application to employ; Email to R. Bicher; | .30 | 270.00 | 81.00 |
| 5/12/20 | PK | Revise application to employ agent and financial analyst; Draft notice; Prepare proofs of service; Telephone call with staff; | .80 | 270.00 | 216.00 |
| 5/14/20 | PK | Email to R. Bicher; | .10 | 270.00 | 27.00 |
| 5/15/20 | PK | Review application to employ general counsel; Telephone call with Trustee; | .30 | 270.00 | 81.00 |
| 5/18/20 | PK | Draft Trustee's application to employ GlassRatner and declaration in support; | 1.00 | 270.00 | 270.00 |
| 5/30/20 | PK | Review E-mail and invoices from Donlin firm; Respond to E-mail; | .40 | 270.00 | 108.00 |
| 6/02/20 | PK | Draft and file declaration of non-opposition and order granting application to employ Bicher & Associates; | .60 | 270.00 | 162.00 |
| 6/05/20 | PK | Exchange E-mail; Review and revise Trustee's application to employ financial advisor; Forward to M. Issa; Revise application; | .50 | 270.00 | 135.00 |
| 6/05/20 | PK | Further revisions to application to employ; Forward to M. Issa; | .20 | 270.00 | 54.00 |
| 6/15/20 | PK | Email with R. Bicher; | .10 | 270.00 | 27.00 |
| 7/01/20 | PK | Review court rejection notice; Exchange E-mail with accountant; | .20 | 270.00 | 54.00 |
| 7/02/20 | PK | Emails with L. Masud re: Bicher order still not entered; Voice message from chambers; Draft supplemental declaration; | .60 | 270.00 | 162.00 |
| 7/03/20 | PK | Review docket re: GlassRatner employment; | .10 | 270.00 | 27.00 |
| 7/03/20 | PK | Review declaration; Forward to Trustee; | .20 | 270.00 | 54.00 |
| 7/07/20 | PK | Telephone calls with Trustee and Ed Hays re: declaration in support of application to employ Bicher & Associates; Revise and file declaration; | .50 | 270.00 | 135.00 |
| 7/14/20 | RAM | Rev application to employ counsel (miller firm) and telephone conference with Tinho with changes | .30 | 650.00 | 195.00 |

## MARSHACK HAYS LLP

Trustee - Richard Marshack
Client-Matter# 5000-488

October 4, 2022
Invoice # 12480

| Date | Atty | Description | Hours | Rate | Amount |
|------|------|-------------|-------|------|--------|
| 7/14/20 | PK | Review new application to employ accountant; Telephone call with Trustee; Forward signature pages; | .30 | 270.00 | 81.00 |
| 7/16/20 | RAM | Revisions to application to employ and retention agreement re: Miller firm and telephone conference with Tinho Mang re: same (.80); | .80 | 650.00 | 520.00 |
| 11/01/20 | PK | Search Pacer docket and case documents; Create professional service list for fee application notice; | .50 | 270.00 | 135.00 |
| 11/25/20 | PK | Download and forward application to employ; | .10 | 270.00 | 27.00 |
| 12/15/20 | PK | Download and forward employment order; | .10 | 270.00 | 27.00 |
| 12/28/20 | PK | Telephone calls with Trustee, Ed Hays and C. Bastida re: fee hearing; | .30 | 270.00 | 81.00 |
| 2/01/21 | PK | Telephone call with R. Bicher; | .20 | 270.00 | 54.00 |
| 2/02/21 | PK | Draft Trustee's declarations in support of fee applications; | .50 | 270.00 | 135.00 |
| 2/11/21 | PK | Telephone call with Trustee and Ed Hays re: fee applications; Locate and forward GR fee application and supplemental declaration; Review and analysis of E-mail from M. Issa; | .50 | 270.00 | 135.00 |
| 2/11/21 | PK | Telephone calls and emails with Trustee, Ed Hays and M. Issa; Draft Trustee's comments to MH fee applications; | .30 | 270.00 | 81.00 |
| 2/11/21 | PK | Revise Trustee's declaration and circulate for review; | .20 | 270.00 | 54.00 |
| 2/12/21 | PK | Draft Trustee's declaration in support of GlassRatner's fee application; | .20 | 270.00 | 54.00 |
| 2/12/21 | PK | Revise and file Trustee's declaration in support of MH fee application; | .20 | 270.00 | 54.00 |
| 2/12/21 | PK | Telephone call with Trustee; Emails with M. Issa; Revise and file Trustee's declaration in support of GlassRatner fee application; Review and analysis of supplemental draft declaration of M. Issa; | .40 | 270.00 | 108.00 |
| 2/17/21 | PK | Emails with GlassRatner; | .20 | 270.00 | 54.00 |
| 5/07/21 | PK | Telephone call and E-mail with R. Bicher re: fee applications; | .20 | 270.00 | 54.00 |
| 9/25/21 | PK | Download, review and save invoices for IP services by Canadian firm; Email with S. Schwartz; Email to Trustee; | .30 | 270.00 | 81.00 |
| 9/27/21 | PK | Download and review GT fee summary spreadsheet; Telephone calls with Trustee and J. Teeple; | .30 | 270.00 | 81.00 |
| 9/28/21 | PK | Telephone call with K. Boffill; | .30 | 270.00 | 81.00 |
| 10/25/21 | PK | Telephone call with R. Bicher; | .10 | 270.00 | 27.00 |
| 11/02/21 | PK | Download and review attorney invoices; Exchange E-mail with L. Masud; | .30 | 270.00 | 81.00 |
| 11/24/21 | PK | Emails re: fee applications; | .10 | 270.00 | 27.00 |

EXHIBIT 2
Page 210

### MARSHACK HAYS LLP

Trustee - Richard Marshack                                                    October 4, 2022
Client-Matter# 5000-488                                                       Invoice # 12480

| Date | Atty | Description | Hours | Rate | Amount |
|------|------|-------------|-------|------|--------|
| 12/07/21 | PK | Download and review fee applications; Draft Trustee's declarations for Marshack Hays LLP, Grobstein Teeple LLP, DeNovo Legal, and GlassRatner; | .80 | 270.00 | 216.00 |
| 12/08/21 | PK | Telephone conference with Trustee re: review of fee applications on 12/7/21; Revise and file declarations in support of fee applications by DeNovo Legal and Marshack Hays LLP; | .70 | 270.00 | 189.00 |
| 12/08/21 | PK | Emails re: fee applications; | .30 | 270.00 | 81.00 |
| 12/10/21 | PK | Telephone calls with Trustee and M. Issa; Review, revise, and file declarations; | 1.20 | 270.00 | 324.00 |
| 12/13/21 | PK | Telephone call with Trustee and H. Grobstein re: fee application; Revise and file declaration; Download and circulate tentative rulings; Emails with professionals; Telephone call with D. Wood; | .60 | 270.00 | 162.00 |
| 1/03/22 | PK | Emails with D. Weiss re: fee order; | .20 | 270.00 | 54.00 |
| 1/19/22 | PK | Download and review draft order re: DeNovo fees; Telephone call with L. Masud; Emails with C. Bastida; | .30 | 270.00 | 81.00 |
| 5/19/22 | PK | Download and save fee order; | .10 | 270.00 | 27.00 |
| 8/01/22 | PK | Review case docket re: employed professionals; Locate and review fee orders for Ch 11 professionals; Email to trustee; | .70 | 270.00 | 189.00 |
| 9/14/22 | PK | Instructions to staff; | .10 | 270.00 | 27.00 |
| 9/16/22 | PK | Email with C. Bastida; | .10 | 270.00 | 27.00 |
| 9/29/22 | PK | Emails with C. Bastida and W. Tan re: fee applications; Emails with staff; | .30 | 270.00 | 81.00 |
| | | **Sub-Total Fees:** | **20.30** | | **$ 6,089.00** |

**TOTAL FEES**                                                                **$ 322,076.00**

Ruby's Diner

78

**EXHIBIT 2**
**Page 211**

## MARSHACK HAYS LLP

Trustee - Richard Marshack                                                      October 4, 2022
Client-Matter# 5000-488                                                         Invoice # 12480

### FEE RECAP BY TASK CODE

| Task | Description | Hours | Amount |
|------|-------------|-------|--------|
| 1 | Asset Analysis and Recovery | 71.40 | 40,216.00 |
| 10 | Litigation | 11.60 | 5,754.00 |
| 11 | Meetings of Creditors | 1.90 | 513.00 |
| 2 | Asset Disposition | 31.30 | 12,517.00 |
| 3 | Business Operations | 123.60 | 35,348.00 |
| 4 | Case Administration | 411.40 | 211,622.00 |
| 5 | Claims Administration and Objections | 37.10 | 10,017.00 |
| 7 | Fee/Employment Applications | 20.30 | 6,089.00 |
| | Sub-Total of Fees: | 708.60 | $ 322,076.00 |

Ruby's Diner

**EXHIBIT 2**
**Page 212**

### MARSHACK HAYS LLP

Trustee - Richard Marshack
Client-Matter# 5000-488

October 4, 2022
Invoice # 12480

**FEE RECAP BY ATTORNEY**

| Name | Atty | Staff Level | N/C Hours | Billed Hours | Rate | Billed Amount |
|------|------|-------------|-----------|--------------|------|---------------|
| Pamela Kraus | PK | Paralegal | 1.00 | 362.80 | 270.00 | 97,956.00 |
| Richard A. Marshack | RAM | Partner | .00 | 344.80 | 650.00 | 224,120.00 |
| **Total** | | | **1.00** | **707.60** | | **$ 322,076.00** |

Ruby's Diner

**EXHIBIT 2**
**Page 213**

MARSHACK HAYS LLP

Trustee - Richard Marshack                                                    October 4, 2022
Client-Matter# 5000-488                                                       Invoice # 12480

**FEE RECAP BY MONTH**

**Richard A. Marshack**

| | | |
|---|---:|---:|
| 04/2020 | 32.10 | 20,865.00 |
| 05/2020 | 37.60 | 24,440.00 |
| 06/2020 | 26.60 | 17,290.00 |
| 07/2020 | 16.20 | 10,530.00 |
| 08/2020 | 2.20 | 1,430.00 |
| 12/2020 | 12.90 | 8,385.00 |
| 01/2021 | 16.40 | 10,660.00 |
| 02/2021 | 15.90 | 10,335.00 |
| 03/2021 | 11.00 | 7,150.00 |
| 04/2021 | 9.90 | 6,435.00 |
| 05/2021 | 8.80 | 5,720.00 |
| 06/2021 | 16.00 | 10,400.00 |
| 07/2021 | 3.10 | 2,015.00 |
| 08/2021 | 11.60 | 7,540.00 |
| 09/2021 | 3.10 | 2,015.00 |
| 10/2021 | 25.70 | 16,705.00 |
| 11/2021 | 20.70 | 13,455.00 |
| 12/2021 | 17.40 | 11,310.00 |
| 01/2022 | .80 | 520.00 |
| 02/2022 | .60 | 390.00 |
| 03/2022 | 5.00 | 3,250.00 |
| 04/2022 | 1.70 | 1,105.00 |
| 05/2022 | 11.00 | 7,150.00 |
| 06/2022 | 5.20 | 3,380.00 |
| 07/2022 | 5.70 | 3,705.00 |
| 08/2022 | 13.10 | 8,515.00 |
| 09/2022 | 14.50 | 9,425.00 |
| **Subtotal for Richard A. Marshack** | **344.80** | **$ 224,120.00** |

### MARSHACK HAYS LLP

| | | |
|---|---|---|
| Trustee - Richard Marshack | | October 4, 2022 |
| Client-Matter# 5000-488 | | Invoice # 12480 |

**Pamela Kraus**

| | | |
|---|---:|---:|
| 04/2020 | 20.70 | 5,589.00 |
| 05/2020 | 23.90 | 6,453.00 |
| 06/2020 | 23.20 | 6,264.00 |
| 07/2020 | 14.80 | 3,996.00 |
| 08/2020 | 16.50 | 4,455.00 |
| 09/2020 | 22.20 | 5,994.00 |
| 10/2020 | 14.50 | 3,915.00 |
| 11/2020 | 13.60 | 3,672.00 |
| 12/2020 | 17.00 | 4,590.00 |
| 01/2021 | 26.30 | 7,101.00 |
| 02/2021 | 13.90 | 3,753.00 |
| 03/2021 | 14.30 | 3,861.00 |
| 04/2021 | 10.90 | 2,943.00 |
| 05/2021 | 14.70 | 3,969.00 |
| 06/2021 | 12.70 | 3,429.00 |
| 07/2021 | 8.30 | 2,241.00 |
| 08/2021 | 9.20 | 2,484.00 |
| 09/2021 | 11.60 | 3,132.00 |
| 10/2021 | 8.70 | 2,349.00 |
| 11/2021 | 3.50 | 945.00 |
| 12/2021 | 10.50 | 2,835.00 |
| 01/2022 | 6.10 | 1,647.00 |
| 02/2022 | 2.40 | 648.00 |
| 03/2022 | 3.70 | 999.00 |
| 04/2022 | 3.30 | 891.00 |
| 05/2022 | 7.80 | 2,106.00 |
| 06/2022 | 3.10 | 837.00 |
| 07/2022 | 5.50 | 1,485.00 |
| 08/2022 | 11.60 | 3,132.00 |
| 09/2022 | 7.60 | 2,052.00 |
| 10/2022 | .70 | 189.00 |
| **Subtotal for Pamela Kraus** | **362.80** | **$ 97,956.00** |

Ruby's Diner

82

EXHIBIT 2
Page 215



October 4, 2022

Trustee - Richard Marshack

| | |
|---|---|
| Invoice # | 12483 |
| Client # | 5000 |
| Matter # | 491 |

---

## INVOICE SUMMARY

For Professional Services Rendered for the period ending: September 30, 2022

**Re:  Ruby's Huntington**

| | |
|---|---|
| Current Fees | $ 69,885.50 |
| Current Disbursements | $ 118.06 |
| **TOTAL CURRENT CHARGES** | **$ 70,003.56** |

Huntington Beach

**EXHIBIT 2**
**Page 216**

## MARSHACK HAYS LLP

Trustee - Richard Marshack

Client-Matter# 5000-491

October 4, 2022

Invoice # 12483

**FEES**

1 Asset Analysis and Recovery

| Date | Atty | Description | Hours | Rate | Amount |
|------|------|-------------|-------|------|--------|
| 4/24/20 | PK | Review email update from T. Belshe; Exchange email re: turnover of funds; Forward wire instructions; | .10 | 270.00 | 27.00 |
| 7/02/20 | PK | Email to title officer; | .10 | 270.00 | 27.00 |
| 6/23/20 | SRH | [HB, OS, LB] Tcw Laila Masud re: stipulation to toll statute of limitations for avoidance claims; | .40 | 275.00 | 110.00 |
| 6/23/20 | SRH | [HB, OS, LB] Drafted stipulation to toll statute of limitations for avoidance claims; | 2.20 | 275.00 | 605.00 |
| 6/24/20 | SRH | [HB, OS, LB] Drafted stipulation to toll statute of limitations for avoidance claims and e-mail to send to Pillsbury counsel; e-mailed stipulation to D. Ed Hays and Laila Masud for review; read edits from D. Ed Hays; | 1.50 | 275.00 | 412.50 |
| | | **Sub-Total Fees:** | **4.30** | | **$ 1,181.50** |

10 Litigation

| Date | Atty | Description | Hours | Rate | Amount |
|------|------|-------------|-------|------|--------|
| 3/26/21 | PK | Telephone conference with Trustee, Ed Hays, C. Beatty and M. Issa re: D&O issues; | .10 | 270.00 | 27.00 |
| | | **Sub-Total Fees:** | **.10** | | **$ 27.00** |

2 Asset Disposition

| Date | Atty | Description | Hours | Rate | Amount |
|------|------|-------------|-------|------|--------|
| 10/31/20 | PK | Exchange E-mail with Trustee, Ed Hays, and M. Issa re: allocating sale funds; | .10 | 270.00 | 27.00 |
| 11/02/20 | PK | Prepare and forward wire instructions; | .10 | 270.00 | 27.00 |

Huntington Beach

2

EXHIBIT 2
Page 217

## MARSHACK HAYS LLP

Trustee - Richard Marshack
Client-Matter# 5000-491

October 4, 2022
Invoice # 12483

| Date | Atty | Description | Hours | Rate | Amount |
|------|------|-------------|-------|------|--------|
| 11/25/20 | PK | Telephone call and E-mail with Trustee re: sale status; | .10 | 270.00 | 27.00 |
| 11/25/20 | PK | Zoom meeting with M. Issa, Trustee, Ed Hays, T. Belshe and W. Tan re: sale status, employee issues; | .20 | 270.00 | 54.00 |
| 1/13/21 | PK | Review and analysis of proposed sale order and exhibits; | .20 | 270.00 | 54.00 |
| 1/13/21 | PK | Emails re: sale process; | .10 | 270.00 | 27.00 |
| 1/25/21 | PK | Review sale order and prepare E-mail to counsel and M. Issa; | .20 | 270.00 | 54.00 |
| 1/25/21 | PK | Telephone call with Trustee and M. Issa re: allocating sale proceeds between HB and OS; Review case emails to locate proposed allocations and analyses; Draft E-mail to R. Michelson with wire instructions; | .60 | 270.00 | 162.00 |
| 2/04/21 | PK | Telephone call with Trustee and M. Issa re: sale closing; Exchange emails with R. Michelson and Ed Hays; | .30 | 270.00 | 81.00 |
| 2/16/21 | PK | Telephone conference with Trustee and Ed Hays re: to-do items for closing the store and window repair; Download and save estimate; Emails with R. Rodriguez and T. Belshe; | .70 | 270.00 | 189.00 |
| 2/22/21 | PK | Telephone call with P. Evans re: turnover and wire; Email with multiple parties re: same; Emails with T. Belshe re: boxes of records; | .30 | 270.00 | 81.00 |
| 2/23/21 | PK | Post and update incoming wire for sale proceeds; | .10 | 270.00 | 27.00 |
| 3/01/21 | PK | Emails with agents re: AP, emails, closing; | .30 | 270.00 | 81.00 |
| 3/02/21 | PK | Prepare and forward weekly ledgers; | .20 | 270.00 | 54.00 |
| 3/26/21 | PK | Telephone call and emails with Ed Hays; Revise report of sale, locate and download exhibits; Prepare and forward to Trustee; | .20 | 270.00 | 54.00 |
| 4/09/21 | PK | Prepare proof of service, revise and file statement of property sold; | .10 | 270.00 | 27.00 |
| 4/22/21 | PK | Download and review CDTFA notice re: sales tax due on sale of liquor license, forward to Ed Hays; | .10 | 270.00 | 27.00 |
| 5/18/21 | PK | Telephone call with Trustee; | .10 | 270.00 | 27.00 |
| 5/18/21 | PK | Telephone call with Trustee and L. Masud re: sale tax; Emails with CDTFA; Prepare case report and E-mail to accountant; Email to Trustee and L. Masud; | .60 | 270.00 | 162.00 |
| 7/21/22 | PK | Download, review and save ABC documents for temporary license; Telephone call and emails with L. Masud; Telephone call with Trustee; | .50 | 270.00 | 135.00 |
| 7/22/22 | PK | Telephone call with Trustee and R. Michaelson re: ABC forms needed; Download, review and save executed document; | .30 | 270.00 | 81.00 |
| | | **Sub-Total Fees:** | **5.40** | | **$ 1,458.00** |

Huntington Beach

3

EXHIBIT 2
Page 218

### MARSHACK HAYS LLP

Trustee - Richard Marshack
Client-Matter# 5000-491

October 4, 2022
Invoice # 12483

3 Business Operations

| Date | Atty | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 5/22/20 | PK | Revise and print insurance spreadsheet; Input insurance vendor; Prepare disbursement; | .30 | 270.00 | 81.00 |
| 6/04/20 | PK | Telephone call with L. Masud; Review budgets; | .20 | 270.00 | 54.00 |
| 6/12/20 | PK | Emails with EDD; | .20 | 270.00 | 54.00 |
| 6/12/20 | PK | Emails and telephone call with J. Cheung at the EDD; | .20 | 270.00 | 54.00 |
| 6/12/20 | PK | Review, save and forward Huntington Beach business license renewal notice; Exchange E-mail with M. Issa and T. Belshe; Prepare disbursement; Instructions to staff; | .60 | 270.00 | 162.00 |
| 6/12/20 | PK | Review and save invoice; | .10 | 270.00 | 27.00 |
| 6/17/20 | PK | Exchange E-mail with T. Belshe; | .20 | 270.00 | 54.00 |
| 6/17/20 | PK | Conference call with Trustee, Michael Issa, Ed Hays, Wen Tan and Tad Belshe re: coordinating and to-do items to open Huntington Beach store; Telephone call with T. Belshe re: banking and A/P; Emails and phone calls with KCC re: banking; | 2.00 | 270.00 | 540.00 |
| 6/17/20 | PK | Telephone call with T. Belshe re: day to day bookkeeping for sales, cash flow; Prepare E-mail summary to Trustee; Banking, cash, armored services; | .30 | 270.00 | 81.00 |
| 6/17/20 | PK | Research re: bank accounts, disbursements, UST guidelines; | .30 | 270.00 | 81.00 |
| 6/17/20 | PK | Download and review cashflow spreadsheets; | .20 | 270.00 | 54.00 |
| 6/17/20 | PK | Telephone calls with Trustee; Emails to L. Masud re: banking motion and revisions; | .30 | 270.00 | 81.00 |
| 6/19/20 | PK | Exchange E-mail re: insurance premiums; | .10 | 270.00 | 27.00 |
| 6/19/20 | PK | Telephone calls with Trustee and T. Belshe; Telephone conference with KCC and Signature Bank re: new accounts; Email to B. Belshe; Email to KCC; | 2.10 | 270.00 | 567.00 |
| 6/19/20 | PK | Telephone calls with bank, Trustee and T. Belshe re: banking procedures; | .70 | 270.00 | 189.00 |
| 6/19/20 | PK | Telephone calls with bank, Trustee and T. Belshe re: banking procedures; | .50 | 270.00 | 135.00 |
| 6/20/20 | PK | Prepare disbursement; | .20 | 270.00 | 54.00 |
| 6/22/20 | PK | Download banking forms; | .20 | 270.00 | 54.00 |
| 6/22/20 | PK | Telephone call with Signature Bank; | .40 | 270.00 | 108.00 |

EXHIBIT 2
Page 219

## MARSHACK HAYS LLP

Trustee - Richard Marshack

October 4, 2022

Client-Matter# 5000-491

Invoice # 12483

| Date | Atty | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 6/23/20 | PK | Exchange E-mail with T. Belshe re: payables; | .10 | 270.00 | 27.00 |
| 6/24/20 | PK | Telephone calls and emails with KCC and payroll company and T. Belshe; | .80 | 270.00 | 216.00 |
| 6/25/20 | PK | Download, review and complete payroll company and banking forms; Exchange emails with T. Belshe and payroll company; | .70 | 270.00 | 189.00 |
| 6/25/20 | PK | Review and annotate invoices; | .30 | 270.00 | 81.00 |
| 6/25/20 | PK | Exchange E-mail with EDD; Telephone call with J. Burkhart; | .10 | 270.00 | 27.00 |
| 6/26/20 | PK | Email with EDD and payroll; | .10 | 270.00 | 27.00 |
| 6/26/20 | PK | Emails re: operating expenses; | .20 | 270.00 | 54.00 |
| 6/26/20 | PK | Telephone calls with Trustee and Ed Hays re: payroll service agreement; Telephone call and E-mail with J. Burkhart; | .50 | 270.00 | 135.00 |
| 6/26/20 | PK | Review and analysis of stipulation with Opus Bank re: use of cash collateral; Emails with Ed Hays and L. Masud; Calendar payment reminders; Email to T. Belshe re: reporting requirements; | .40 | 270.00 | 108.00 |
| 6/26/20 | PK | Telephone call and E-mail with payroll company; Revise agreement and forward to Trustee; | .30 | 270.00 | 81.00 |
| 6/26/20 | PK | Telephone call with Trustee; | .10 | 270.00 | 27.00 |
| 6/29/20 | PK | Review emails and spreadsheet; Telephone call with Ed Hays; | .30 | 270.00 | 81.00 |
| 6/29/20 | PK | Review spreadsheet and budget; Telephone call and E-mail with T. Belshe; | .30 | 270.00 | 81.00 |
| 6/29/20 | PK | Input wire payment information for Loewy / Sunrise; | .30 | 270.00 | 81.00 |
| 6/30/20 | PK | Telephone call with Trustee to review wire authorization form; Forward executed copy; | .50 | 270.00 | 135.00 |
| 6/30/20 | PK | Callback wire authorization; | .10 | 270.00 | 27.00 |
| 7/01/20 | PK | Prepare disbursements; | .50 | 270.00 | 135.00 |
| 7/01/20 | PK | Emails and phone calls re: EWB accounts, armored service, payroll; | .30 | 270.00 | 81.00 |
| 7/01/20 | PK | Telephone calls and emails re: credit card deposits; Open new bank account; | .20 | 270.00 | 54.00 |
| 7/01/20 | PK | Exchange E-mail with payroll company; Email to J. Eder; | .10 | 270.00 | 27.00 |
| 7/01/20 | PK | Provide information to KCC for coordinating payroll; | .20 | 270.00 | 54.00 |
| 7/02/20 | PK | Telephone call with Trustee to review payroll agreement; Prepare W9 form; Locate and forward documents to payroll company; | .40 | 270.00 | 108.00 |
| 7/02/20 | PK | Prepare disbursement; | .30 | 270.00 | 81.00 |

## Huntington Beach

**EXHIBIT 2**
**Page 220**

## MARSHACK HAYS LLP

Trustee - Richard Marshack
Client-Matter# 5000-491

October 4, 2022
Invoice # 12483

| Date | Atty | Description | Hours | Rate | Amount |
|------|------|-------------|------:|-----:|-------:|
| 7/06/20 | PK | Review invoice and prepare disbursement; | .30 | 270.00 | 81.00 |
| 7/06/20 | PK | Exchange E-mail with T. Belshe; Download and review Sunrise statement; Prepare wire payment instructions; Telephone call with Trustee; Email to Signature Bank; | .40 | 270.00 | 108.00 |
| 7/06/20 | PK | Telephone call with Trustee; Review and revise credit card documents; Email to T. Belshe; Email with payroll company; Email to bank; | .40 | 270.00 | 108.00 |
| 7/06/20 | PK | Prepare disbursement; | .30 | 270.00 | 81.00 |
| 7/07/20 | PK | Emails with bank and Sunrise; | .10 | 270.00 | 27.00 |
| 7/07/20 | PK | Download letter from bank; Email with bank; Forward to payroll; | .20 | 270.00 | 54.00 |
| 7/07/20 | PK | Download and review bank letter for payroll; Forward to payroll company; Exchange E-mail with Sunrise; | .20 | 270.00 | 54.00 |
| 7/08/20 | PK | Telephone call with payroll company; Emails with T. Belshe; Instructions to staff; | .30 | 270.00 | 81.00 |
| 7/08/20 | PK | Telephone call with T. Belshe re: operations, AP; Review check requests; | .40 | 270.00 | 108.00 |
| 7/09/20 | PK | Exchange E-mail with payroll company; | .10 | 270.00 | 27.00 |
| 7/09/20 | PK | Review and save W9 forms; Update bank transactions; | .20 | 270.00 | 54.00 |
| 7/09/20 | PK | Review invoices and prepare 18 disbursements; | 1.70 | 270.00 | 459.00 |
| 7/09/20 | PK | Emails with payroll company; Set up online account; | .10 | 270.00 | 27.00 |
| 7/09/20 | PK | Emails with P. Shields and T. Belshe; | .20 | 270.00 | 54.00 |
| 7/09/20 | PK | Zoom meeting with P. Shields, W. Tan, T. Belshe and R. Surak re: operations, budget, Opus approval; Download and review cashflow spreadsheets; Prepare and forward Form 2 for 3 separate periods; | 1.00 | 270.00 | 270.00 |
| 7/09/20 | PK | Telephone call with bank; Revise wire transfer application and forward to C. Arnold; Forward fully executed copy; | .20 | 270.00 | 54.00 |
| 7/10/20 | PK | Telephone call with P. Shields; Emails with T. Belshe; Download and review credit card processor agreement; | .50 | 270.00 | 135.00 |
| 7/10/20 | PK | Exchange E-mail with T. Belshe; Prepare disbursement; | .30 | 270.00 | 81.00 |
| 7/10/20 | PK | Download and revise Excel ledger; Forward to P. Shields and T. Belshe; | .30 | 270.00 | 81.00 |
| 7/10/20 | PK | Telephone call with Trustee to review original credit card processing contract; Review and forward executed addendum; | .30 | 270.00 | 81.00 |

### MARSHACK HAYS LLP

Trustee - Richard Marshack
Client-Matter# 5000-491

October 4, 2022
Invoice # 12483

| Date | Atty | Description | Hours | Rate | Amount |
|------|------|-------------|-------|------|--------|
| 7/13/20 | PK | Review E-mail re: USF orders; Prepare wire form; Telephone call with Trustee; Save and forward executed form; Download and review agent invoices; Prepare disbursement; | .70 | 270.00 | 189.00 |
| 7/14/20 | PK | Review invoice and prepare disbursement; | .30 | 270.00 | 81.00 |
| 7/14/20 | PK | Emails with bank and T. Belshe; | .10 | 270.00 | 27.00 |
| 7/14/20 | PK | Review emails re: payroll; Telephone call with T. Belshe; Prepare wire form; Telephone call with Trustee; Forward to bank; | .30 | 270.00 | 81.00 |
| 7/15/20 | PK | Email with staff; | .10 | 270.00 | 27.00 |
| 7/15/20 | PK | Telephone call to confirm wire; Download, save and forward wire confirmation; Telephone call with Trustee and T. Belshe; Post ledger; | .60 | 270.00 | 162.00 |
| 7/15/20 | PK | Emails with T. Belshe; | .10 | 270.00 | 27.00 |
| 7/15/20 | PK | Emails and telephone call with T. Belshe re: USF wire needed; Complete form; Telephone call and emails with Trustee; Forward form to bank; Telephone calls and emails with bank; | .80 | 270.00 | 216.00 |
| 7/15/20 | PK | Download and review excel spreadsheet template for payroll; Forward to BigFish; Exchange E-mail with KCC; | .20 | 270.00 | 54.00 |
| 7/16/20 | PK | Review and analysis of PACA stipulation; Review bank ledger and provide disbursement information; Telephone conference with L. Masud; | .40 | 270.00 | 108.00 |
| 7/16/20 | PK | Telephone call and emails with T. Belshe to review AP and petty cash; | .30 | 270.00 | 81.00 |
| 7/16/20 | PK | Review and reconcile AP; Prepare list of questions and invoice requests for G&G; Prepare five disbursements; Emails to T. Belshe; | 1.00 | 270.00 | 270.00 |
| 7/17/20 | PK | Emails re: EWB; | .10 | 270.00 | 27.00 |
| 7/17/20 | PK | Emails with G&G bookkeeping, download, save and review invoices for 7/16 check run; Prepare disbursements; | 1.10 | 270.00 | 297.00 |
| 7/17/20 | PK | Emails and telephone calls with T. Belshe; Download and review petty cash reconciliation; Prepare disbursement; Instructions to staff; | .50 | 270.00 | 135.00 |
| 7/17/20 | PK | Email and telephone call with L. Masud re: City's request for proof of insurance; Log in to shared cloud file; Email to T. Belshe; | .60 | 270.00 | 162.00 |
| 7/20/20 | PK | Prepare and forward US Foods wire form; Telephone call with Trustee; Forward signed form; Telephone call with bank; | .60 | 270.00 | 162.00 |
| 7/20/20 | PK | Download, review and save invoices for Surak, TRN, and Elliott; Prepare disbursements; | .80 | 270.00 | 216.00 |

EXHIBIT 2
Page 222

## MARSHACK HAYS LLP

Trustee - Richard Marshack
Client-Matter# 5000-491

October 4, 2022
Invoice # 12483

| Date | Atty | Description | Hours | Rate | Amount |
|------|------|-------------|-------|------|--------|
| 7/20/20 | PK | Exchange E-mail with P. Shields; Download, review and save cash collateral and adequate protection order; Input claim; Prepare disbursement; | .40 | 270.00 | 108.00 |
| 7/20/20 | PK | Emails with bank; Login problems; Download applications; | .20 | 270.00 | 54.00 |
| 7/20/20 | PK | Emails with payroll company; Access website, download 7/17 report; Email to TXI; | .30 | 270.00 | 81.00 |
| 7/21/20 | PK | Emails and phone calls re: banking; Complete wire authentication setup; Telephone call with Trustee; Emails with Signature Bank; Review and forward signed form; Emails with payroll company and KCC; Input wire templates for US Foods and payroll; Emails with bank; Emails with payroll company; Access website and generate report; | 2.20 | 270.00 | 594.00 |
| 7/22/20 | PK | Prepare US Foods wire; Forward confirmation; | .40 | 270.00 | 108.00 |
| 7/22/20 | PK | Emails with payroll company; Generate and download reports; Emails to KCC; | .40 | 270.00 | 108.00 |
| 7/22/20 | PK | Download, organize and save check run documents and backup; Email to GG for invoices; Prepare 9 disbursements; | 1.30 | 270.00 | 351.00 |
| 7/23/20 | PK | Download and save invoices; Prepare disbursement; | .30 | 270.00 | 81.00 |
| 7/24/20 | PK | Prepare disbursement; | .20 | 270.00 | 54.00 |
| 7/24/20 | PK | Telephone call with Trustee; | .10 | 270.00 | 27.00 |
| 7/24/20 | PK | Emails and phone call with EWB re: cash deposits; Email with T. Belshe; Download and review deposit report; | .40 | 270.00 | 108.00 |
| 7/24/20 | PK | Input assets; Input 15 cash deposits; | 1.00 | 270.00 | 270.00 |
| 7/25/20 | PK | Review bank ledger; Email with T. Belshe; | .10 | 270.00 | 27.00 |
| 7/26/20 | PK | Prepare and forward weekly ledger; | .20 | 270.00 | 54.00 |
| 7/27/20 | PK | Emails and track Fedex; | .10 | 270.00 | 27.00 |
| 7/28/20 | PK | Emails with T. Belshe; | .30 | 270.00 | 81.00 |
| 7/28/20 | PK | Download and review management and support invoices; Prepare disbursements; | .50 | 270.00 | 135.00 |
| 7/28/20 | PK | Download and review invoices - pre and post conversion; Emails with T. Belshe; Calculate HB share of invoices; Prepare disbursement; | .30 | 270.00 | 81.00 |
| 7/29/20 | PK | Update wire information; | .20 | 270.00 | 54.00 |
| 7/29/20 | PK | Emails with EWB re: cash deposit funds transfers; Prepare wire form; Forward to Trustee; Telephone call with Trustee; Forward executed form to EWB; Telephone call with EWB; Email with Trustee re: callback; | .70 | 270.00 | 189.00 |

**EXHIBIT 2**
**Page 223**

## MARSHACK HAYS LLP

Trustee - Richard Marshack
Client-Matter# 5000-491

October 4, 2022
Invoice # 12483

| Date | Atty | Description | Hours | Rate | Amount |
|------|------|-------------|-------|------|--------|
| 7/29/20 | PK | Post cash deposits; Post wire transfer; | .30 | 270.00 | 81.00 |
| 7/29/20 | PK | Telephone call with P. Shields; | .10 | 270.00 | 27.00 |
| 7/29/20 | PK | Download, review and reconcile AP invoices; Prepare 7 disbursements; Emails to GG bookkeeping; | 1.00 | 270.00 | 270.00 |
| 7/29/20 | PK | Input two more disbursements; | .30 | 270.00 | 81.00 |
| 7/30/20 | PK | Review bank account; Post deposit; Email to T. Belshe; | .30 | 270.00 | 81.00 |
| 7/30/20 | PK | Emails re: US Foods order; Input wire; Post ledger; | .30 | 270.00 | 81.00 |
| 7/30/20 | PK | Emails with T. Belshe re: sales tax; | .20 | 270.00 | 54.00 |
| 7/30/20 | PK | Emails and phone calls re: AP, payroll; | .40 | 270.00 | 108.00 |
| 7/31/20 | PK | Post incoming credit card deposit; | .20 | 270.00 | 54.00 |
| 7/31/20 | PK | Download and forward payroll register; | .20 | 270.00 | 54.00 |
| 8/02/20 | PK | Prepare and forward weekly ledger; | .20 | 270.00 | 54.00 |
| 8/05/20 | PK | Exchange E-mail with GG; | .10 | 270.00 | 27.00 |
| 8/05/20 | PK | Telephone calls with CDTFA; | .20 | 270.00 | 54.00 |
| 8/05/20 | PK | Prepare disbursement; | .30 | 270.00 | 81.00 |
| 8/05/20 | PK | Emails with payroll company; Download and save invoices; | .20 | 270.00 | 54.00 |
| 8/05/20 | PK | Post cash receipts; | .40 | 270.00 | 108.00 |
| 8/05/20 | PK | Download, review, reconcile invoices; Update check register; Email to GG; | .60 | 270.00 | 162.00 |
| 8/06/20 | PK | Access SB and release wire; Post US Foods wire; | .20 | 270.00 | 54.00 |
| 8/06/20 | PK | Prepare disbursements; Emails to J. Eder; Email to T. Belshe; | .50 | 270.00 | 135.00 |
| 8/06/20 | PK | Download, review and compare OC tax bills; Email to T. Belshe; | .20 | 270.00 | 54.00 |
| 8/07/20 | PK | Email with T. Belshe; Forward signature page to bank; | .20 | 270.00 | 54.00 |
| 8/07/20 | PK | Draft and prepare vendor letter re: pre-conversion invoices; | .30 | 270.00 | 81.00 |
| 8/07/20 | PK | Post cash deposits; | .30 | 270.00 | 81.00 |
| 8/07/20 | PK | Download, save and review 1Q and 2Q sales tax returns; Emails with bookkeeper; | .30 | 270.00 | 81.00 |
| 8/08/20 | PK | Download, review and save agent and IT invoices; Prepare disbursements; | .50 | 270.00 | 135.00 |
| 8/09/20 | PK | Prepare and forward weekly ledger; | .10 | 270.00 | 27.00 |
| 8/10/20 | PK | Email and phone call re: EWB entries; | .10 | 270.00 | 27.00 |

EXHIBIT 2
Page 224

### MARSHACK HAYS LLP

Trustee - Richard Marshack
Client-Matter# 5000-491

October 4, 2022
Invoice # 12483

| Date | Atty | Description | Hours | Rate | Amount |
|------|------|-------------|-------|------|--------|
| 8/10/20 | PK | Emails and telephone call with EWB; Emails and telephone call with KCC; Post cash change order; Review invoices; Email to GG; | 1.00 | 270.00 | 270.00 |
| 8/11/20 | PK | Emails with T. Belshe; Prepare disbursement; | .40 | 270.00 | 108.00 |
| 8/11/20 | PK | Approve wire; Forward confirmation; | .10 | 270.00 | 27.00 |
| 8/11/20 | PK | Download, review and save operation staff invoices; Prepare disbursements; | .50 | 270.00 | 135.00 |
| 8/11/20 | PK | Emails with GG; | .10 | 270.00 | 27.00 |
| 8/12/20 | PK | Post cash sales; | .20 | 270.00 | 54.00 |
| 8/12/20 | PK | Exchange emails with payroll and B. Profeta; | .10 | 270.00 | 27.00 |
| 8/12/20 | PK | Download, review and save WorldPay July statement; | .10 | 270.00 | 27.00 |
| 8/13/20 | PK | Download, review, save and forward payroll reports; | .30 | 270.00 | 81.00 |
| 8/13/20 | PK | Download, review and reconcile invoices; Reconcile petty cash; Telephone calls with OC Tax re: two different tax bills; Email to OC Tax re: pre-conversion delinquent account; Prepare disbursements; | 1.30 | 270.00 | 351.00 |
| 8/14/20 | PK | Emails with GG re: invoices, payment timing, and sales tax; | .20 | 270.00 | 54.00 |
| 8/15/20 | PK | Exchange multiple emails re: sales tax remittance; Access CDTFA website to determine if bankruptcy trustee's can pay be check; HB and OS are EFT filers;  Post EFT payment; Forward information to GG; | .40 | 270.00 | 108.00 |
| 8/17/20 | PK | Prepare and forward ledger; | .20 | 270.00 | 54.00 |
| 8/17/20 | PK | Download, review, and save invoices; Prepare disbursements; | .50 | 270.00 | 135.00 |
| 8/19/20 | PK | Post cash sales; | .30 | 270.00 | 81.00 |
| 8/19/20 | PK | Telephone call re: insurance renewal; | .10 | 270.00 | 27.00 |
| 8/19/20 | PK | Prepare disbursement; Review case documents, download order; | .20 | 270.00 | 54.00 |
| 8/19/20 | PK | Download, review and reconcile invoices; Prepare disbursements; Emails to GG; | 1.30 | 270.00 | 351.00 |
| 8/20/20 | PK | Post wire; | .10 | 270.00 | 27.00 |
| 8/20/20 | PK | Download, review and save invoices; Emails with GG; | .20 | 270.00 | 54.00 |
| 8/21/20 | PK | Review invoice and exchange E-mail with GG; | .20 | 270.00 | 54.00 |
| 8/21/20 | PK | Post cash deposits; | .30 | 270.00 | 81.00 |
| 8/21/20 | PK | Exchange E-mail with GG; | .10 | 270.00 | 27.00 |
| 8/23/20 | PK | Review case documents and bank account; Exchange E-mail with US Foods; | .20 | 270.00 | 54.00 |
| 8/23/20 | PK | Prepare and forward weekly bank ledgers; | .20 | 270.00 | 54.00 |

EXHIBIT 2
Page 225

## MARSHACK HAYS LLP

Trustee - Richard Marshack                                                October 4, 2022
Client-Matter# 5000-491                                                   Invoice # 12483

| Date | Atty | Description | Hours | Rate | Amount |
|------|------|-------------|-------|------|--------|
| 8/24/20 | PK | Download, review and save invoices; Prepare disbursements; | .50 | 270.00 | 135.00 |
| 8/24/20 | PK | Emails re: US Foods invoice; | .20 | 270.00 | 54.00 |
| 8/24/20 | PK | Download, save, review and forward 8/31 payroll reports; | .40 | 270.00 | 108.00 |
| 8/24/20 | PK | More emails with US Foods, T. Belshe and HB re: 8/17 order; Review case documents and bank ledger; Instructions to staff; Input wire payment; | .40 | 270.00 | 108.00 |
| 8/25/20 | PK | Approve and save wires; Post wires; | .30 | 270.00 | 81.00 |
| 8/25/20 | PK | Review emails and bank records to confirm payments to US Foods; | .50 | 270.00 | 135.00 |
| 8/26/20 | PK | Download, save and reconcile invoices; Prepare disbursements; | .60 | 270.00 | 162.00 |
| 8/26/20 | PK | Emails with Ruben; | .20 | 270.00 | 54.00 |
| 8/27/20 | PK | Emails with R. Rodriguez; | .20 | 270.00 | 54.00 |
| 9/01/20 | PK | Email to staff; | .10 | 270.00 | 27.00 |
| 9/01/20 | PK | Release and input wire for US foods; | .30 | 270.00 | 81.00 |
| 9/01/20 | PK | Download, review, save invoices; Prepare disbursements; | .50 | 270.00 | 135.00 |
| 9/02/20 | PK | Input cash deposits; | .20 | 270.00 | 54.00 |
| 9/03/20 | PK | Release and input wire for US Foods; | .30 | 270.00 | 81.00 |
| 9/03/20 | PK | Review bank accounts and exchange E-mail; | .10 | 270.00 | 27.00 |
| 9/03/20 | PK | Download, organize and review invoices; Prepare disbursements; | .50 | 270.00 | 135.00 |
| 9/04/20 | PK | Review and save invoice; | .10 | 270.00 | 27.00 |
| 9/04/20 | PK | Review and reconcile cash account; Email to KCC; | .10 | 270.00 | 27.00 |
| 9/06/20 | PK | Input cash deposits; Prepare weekly ledger; | .30 | 270.00 | 81.00 |
| 9/08/20 | PK | Review US Food invoices; Emails with R. Rodriguez; | .50 | 270.00 | 135.00 |
| 9/08/20 | PK | Input wire; Post wire; | .30 | 270.00 | 81.00 |
| 9/08/20 | PK | Download and review payroll reports and forward to support; | .30 | 270.00 | 81.00 |
| 9/08/20 | PK | Download and review agent invoices; Prepare disbursements; | .50 | 270.00 | 135.00 |
| 9/09/20 | PK | Release payroll wire and input; | .20 | 270.00 | 54.00 |
| 9/09/20 | PK | Post cash deposits; | .20 | 270.00 | 54.00 |
| 9/09/20 | PK | Instructions to staff; | .10 | 270.00 | 27.00 |
| 9/10/20 | PK | Release wire and input; | .20 | 270.00 | 54.00 |
| 9/11/20 | PK | Review case files and emails re: web hosting invoice; Email with T. Belshe; Prepare disbursement; | .40 | 270.00 | 108.00 |

EXHIBIT 2
Page 226

## MARSHACK HAYS LLP

Trustee - Richard Marshack

October 4, 2022

Client-Matter# 5000-491

Invoice # 12483

| Date | Atty | Description | Hours | Rate | Amount |
|------|------|-------------|-------|------|--------|
| 9/11/20 | PK | Post cash deposits; | .30 | 270.00 | 81.00 |
| 9/11/20 | PK | Review credit card account; Emails with store and J. Elliott re: chargeback; Email to bank; | .30 | 270.00 | 81.00 |
| 9/13/20 | PK | Prepare and forward weekly ledgers; | .20 | 270.00 | 54.00 |
| 9/14/20 | PK | Emails and phone calls re: wire for US Foods; | .30 | 270.00 | 81.00 |
| 9/14/20 | PK | Download, save and review agent invoices; Prepare disbursements; | .60 | 270.00 | 162.00 |
| 9/15/20 | PK | Download and review storage invoice; Calculate HB share; Prepare disbursements; | .30 | 270.00 | 81.00 |
| 9/15/20 | PK | Review bank entries and exchange E-mail; | .20 | 270.00 | 54.00 |
| 9/15/20 | PK | Review, analysis and response to multiple emails re: possible credit card fees; Download, review and save August report; | .30 | 270.00 | 81.00 |
| 9/15/20 | PK | Download, review and save cashflow budget; | .10 | 270.00 | 27.00 |
| 9/15/20 | PK | Emails with HB and US Foods; | .20 | 270.00 | 54.00 |
| 9/16/20 | PK | Emails with HB and US Foods; Instructions to staff; Release and input wire; | .50 | 270.00 | 135.00 |
| 9/16/20 | PK | Email with G&G; Download and review August sale information and EFT confirmation; Post EFT for sales tax; | .30 | 270.00 | 81.00 |
| 9/18/20 | PK | Email to GG; | .10 | 270.00 | 27.00 |
| 9/18/20 | PK | Post cash receipts | .30 | 270.00 | 81.00 |
| 9/18/20 | PK | Download, organize and review and reconcile invoices; Prepare 12 disbursements; Emails with GG; | 1.20 | 270.00 | 324.00 |
| 9/18/20 | PK | Review bank ledger and documents; Email re: checks not cashed yet; | .20 | 270.00 | 54.00 |
| 9/20/20 | PK | Prepare and forward bank ledgers; | .20 | 270.00 | 54.00 |
| 9/21/20 | PK | Review case records and E-mail with T. Belshe; | .10 | 270.00 | 27.00 |
| 9/21/20 | PK | Review banking entries and exchange E-mail with R. Rodriguez; | .20 | 270.00 | 54.00 |
| 9/21/20 | PK | Prepare updated ledger and forward; | .10 | 270.00 | 27.00 |
| 9/21/20 | PK | Download, review, and save payroll reports; Forward to KCC; Instructions to staff; | .40 | 270.00 | 108.00 |
| 9/21/20 | PK | Download, save and review support invoices; Prepare disbursements; | .50 | 270.00 | 135.00 |
| 9/21/20 | PK | Complete wire form for EWB; | .10 | 270.00 | 27.00 |
| 9/22/20 | PK | Input payroll wire; Emails with T. Belshe and GG; | .30 | 270.00 | 81.00 |

Huntington Beach

12

**EXHIBIT 2**
**Page 227**

### MARSHACK HAYS LLP

Trustee - Richard Marshack                                           October 4, 2022
Client-Matter# 5000-491                                              Invoice # 12483

| Date | Atty | Description | Hours | Rate | Amount |
|------|------|-------------|-------|------|--------|
| 9/22/20 | PK | Telephone call with T. Belshe; Download and review insurance documents; Telephone call and instructions to staff; Prepare disbursement; | .30 | 270.00 | 81.00 |
| 9/22/20 | PK | Prepare wire transfer form from EWB cash account to Signature Bank; Telephone call with Trustee; Email to EWB; Input transfer entries; Input cash entries; | .50 | 270.00 | 135.00 |
| 9/23/20 | PK | Review banking entries and clear transfer; Email to HB; Email to staff; | .40 | 270.00 | 108.00 |
| 9/23/20 | PK | Post cash deposits; | .10 | 270.00 | 27.00 |
| 9/23/20 | PK | Download, save and review US Food invoices; Review spreadsheet; Emails with HB; Instructions to staff; | .40 | 270.00 | 108.00 |
| 9/24/20 | PK | Post cash deposit and US Foods wire; | .10 | 270.00 | 27.00 |
| 9/25/20 | PK | Emails with GG and T. Belshe; Review case files, banking records and emails; Download invoice; Emails with US Foods and HB; Download and save invoices; | 1.00 | 270.00 | 270.00 |
| 9/25/20 | PK | Post cash deposits; | .20 | 270.00 | 54.00 |
| 9/25/20 | PK | Download, review and reconcile invoices; Prepare disbursements; | .80 | 270.00 | 216.00 |
| 9/25/20 | PK | Prepare disbursement; | .20 | 270.00 | 54.00 |
| 9/28/20 | PK | Emails with HB and staff; | .10 | 270.00 | 27.00 |
| 9/28/20 | PK | Prepare and forward bank ledger; | .20 | 270.00 | 54.00 |
| 9/28/20 | PK | Download, review and reconcile agent invoices; Prepare disbursements; | .50 | 270.00 | 135.00 |
| 9/29/20 | PK | Release and input wire; Emails with US Foods and HB; Emails with B. Profeta; | .30 | 270.00 | 81.00 |
| 9/30/20 | PK | Download, review and reconcile invoices; Prepare disbursements; | 1.00 | 270.00 | 270.00 |
| 9/30/20 | PK | Download and review US Foods spreadsheet and invoices; Exchange E-mail with HB; | .30 | 270.00 | 81.00 |
| 9/30/20 | PK | Post cash deposits; | .10 | 270.00 | 27.00 |
| 9/30/20 | PK | Telephone call with B. Profeta; Emails with BigFish; Generate and download extra payroll for final check; Emails with staff; | .40 | 270.00 | 108.00 |
| 9/30/20 | PK | Download and review TPX invoices; Telephone call with T. Belshe; Prepare spreadsheet of all locations; Email to J. Elliott; | .70 | 270.00 | 189.00 |
| 10/01/20 | PK | Release and input wires; Download, review and save US Foods order; Forward to file; | .40 | 270.00 | 108.00 |

## Huntington Beach

**EXHIBIT 2
Page 228**

## MARSHACK HAYS LLP

Trustee - Richard Marshack
Client-Matter# 5000-491

October 4, 2022
Invoice # 12483

| Date | Atty | Description | Hours | Rate | Amount |
|------|------|-------------|-------|------|--------|
| 10/01/20 | PK | Telephone call with J. Elliott re: TPX phone bill; Review bills; Update spreadsheet and prepare store shared splits; Email to M. Youssef; Email to T. Belshe; Telephone call with M. Youssef; Prepare disbursement; | .70 | 270.00 | 189.00 |
| 10/02/20 | PK | Download invoices; Prepare disbursement; | .30 | 270.00 | 81.00 |
| 10/02/20 | PK | Conference call with P. Shields and T. Belshe re: cashflow; | .30 | 270.00 | 81.00 |
| 10/02/20 | PK | Post cash deposits; | .10 | 270.00 | 27.00 |
| 10/02/20 | PK | Download, review and reconcile invoices and spreadsheet; Prepare disbursements; Emails to T. Mang and I. Galvez; | .50 | 270.00 | 135.00 |
| 10/05/20 | PK | Telephone call with GG re: sales tax returns and 1Q20 balance; Email to CDTFA; | .30 | 270.00 | 81.00 |
| 10/05/20 | PK | Review bank ledger and emails with A. Kuras; | .30 | 270.00 | 81.00 |
| 10/05/20 | PK | Telephone call with T. Belshe re: management fees; | .10 | 270.00 | 27.00 |
| 10/05/20 | PK | Prepare and forward weekly ledger; | .10 | 270.00 | 27.00 |
| 10/05/20 | PK | Access payroll, generate, download and review 10/9 reports; Forward to KCC; | .50 | 270.00 | 135.00 |
| 10/06/20 | PK | Release and input wires; | .30 | 270.00 | 81.00 |
| 10/06/20 | PK | Download, review and save invoices; Prepare disbursements; | .40 | 270.00 | 108.00 |
| 10/07/20 | PK | Post cash deposits; | .20 | 270.00 | 54.00 |
| 10/07/20 | PK | Review banking records and exchange E-mail with US Foods; | .20 | 270.00 | 54.00 |
| 10/07/20 | PK | Review banking entries; Email with R. Surak; Email to KCC to correct CC account entries; | .20 | 270.00 | 54.00 |
| 10/07/20 | PK | Download, review and save invoices; Telephone call with staff; Prepare disbursements; Email to GG; | .60 | 270.00 | 162.00 |
| 10/08/20 | PK | Release and input wires; | .30 | 270.00 | 81.00 |
| 10/09/20 | PK | Telephone call with HB vendor Interface Security; Review other BK case documents; Email to provide change of address and proof of claim forms; Emails with T. Belshe and K. Murphy re: other locations; | .80 | 270.00 | 216.00 |
| 10/11/20 | PK | Review emails from US Foods and HB; Review orders; Email to HB; | .30 | 270.00 | 81.00 |
| 10/12/20 | PK | Emails with staff and HB; Download, review and save invoice; | .40 | 270.00 | 108.00 |
| 10/12/20 | PK | Post cash deposits; | .10 | 270.00 | 27.00 |
| 10/12/20 | PK | Prepare and forward weekly ledger; | .20 | 270.00 | 54.00 |
| 10/12/20 | PK | Telephone calls with staff and HB; | .30 | 270.00 | 81.00 |

Huntington Beach

EXHIBIT 2
Page 229

### MARSHACK HAYS LLP

Trustee - Richard Marshack                                October 4, 2022
Client-Matter# 5000-491                                   Invoice # 12483

| Date | Atty | Description | Hours | Rate | Amount |
|------|------|-------------|-------|------|--------|
| 10/12/20 | PK | Download and save invoices; Prepare disbursements; | .40 | 270.00 | 108.00 |
| 10/12/20 | PK | Download and review phone TPX invoice; Prepare spreadsheet; Prepare disbursement; | .30 | 270.00 | 81.00 |
| 10/13/20 | PK | Download and review OC invoice; Telephone call with T. Belshe; Email with HB; | .30 | 270.00 | 81.00 |
| 10/13/20 | PK | Prepare disbursement; Input EFT sales tax entry; | .30 | 270.00 | 81.00 |
| 10/13/20 | PK | Stop pay stale dated check; Review invoice documents; Email to GG; | .20 | 270.00 | 54.00 |
| 10/14/20 | PK | Emails with V. Doran; Release and input wire for extra payroll; | .30 | 270.00 | 81.00 |
| 10/14/20 | PK | Prepare disbursement; | .10 | 270.00 | 27.00 |
| 10/14/20 | PK | Post cash deposits; | .20 | 270.00 | 54.00 |
| 10/14/20 | PK | Exchange emails with GG and HB; Review invoices for 7/9 disbursements; Instructions to staff; | .30 | 270.00 | 81.00 |
| 10/14/20 | PK | Input professional claim and link payments; | .30 | 270.00 | 81.00 |
| 10/14/20 | PK | Telephone call with Trustee; Forward signature page; | .20 | 270.00 | 54.00 |
| 10/15/20 | PK | Emails with GG and HB; Forward invoices; | .30 | 270.00 | 81.00 |
| 10/15/20 | PK | Download, review and reconcile invoices; Prepare disbursements; | 1.00 | 270.00 | 270.00 |
| 10/16/20 | PK | Emails with HB; Download and save invoices; | .30 | 270.00 | 81.00 |
| 10/16/20 | PK | Emails with HB and staff; Download and review invoice; Approve and input wire; | .40 | 270.00 | 108.00 |
| 10/16/20 | PK | Post cash sales; | .20 | 270.00 | 54.00 |
| 10/19/20 | PK | Emails with B. Profeta re: extra payroll run; Access BigFish to download documents for extra run and regular payroll; Emails to staff; Forward documents to KCC; | .50 | 270.00 | 135.00 |
| 10/19/20 | PK | Download, review and reconcile invoices; Prepare disbursements; | .50 | 270.00 | 135.00 |
| 10/19/20 | PK | Generate and download payroll reports for 10/23/20; Instructions to staff; | .40 | 270.00 | 108.00 |
| 10/19/20 | PK | Emails with T. Belshe re: insurance payments; Review ledger; Access banking to download cancelled check copies; | .30 | 270.00 | 81.00 |
| 10/20/20 | PK | Release and input wires for payroll; Exchange emails with T. Belshe; Prepare weekly bank ledgers and forward; | .60 | 270.00 | 162.00 |
| 10/20/20 | PK | Review spreadsheet from Puritan, search bank ledger and invoices; Prepare response; | .40 | 270.00 | 108.00 |
| 10/20/20 | PK | Download and save merchant statement for WorldPay; | .10 | 270.00 | 27.00 |

## Huntington Beach

15

EXHIBIT 2
Page 230

### MARSHACK HAYS LLP

Trustee - Richard Marshack                                                    October 4, 2022
Client-Matter# 5000-491                                                       Invoice # 12483

| Date | Atty | Description | Hours | Rate | Amount |
|------|------|-------------|-------|------|--------|
| 10/21/20 | PK | Email to GG; | .10 | 270.00 | 27.00 |
| 10/21/20 | PK | Post cash sales; | .30 | 270.00 | 81.00 |
| 10/21/20 | PK | Review AP spreadsheet, annotate and exchange emails with GG; | .40 | 270.00 | 108.00 |
| 10/21/20 | PK | Telephone call with T. Belshe; | .10 | 270.00 | 27.00 |
| 10/22/20 | PK | Release and input wires; | .30 | 270.00 | 81.00 |
| 10/22/20 | PK | Download and review photo of graffiti to window; Exchange emails with T. Belshe and P. Shields; | .30 | 270.00 | 81.00 |
| 10/22/20 | PK | Download, save and reconcile invoices; Prepare disbursements; | .70 | 270.00 | 189.00 |
| 10/25/20 | PK | Prepare disbursement; | .20 | 270.00 | 54.00 |
| 10/26/20 | PK | Prepare and forward weekly bank ledger; | .20 | 270.00 | 54.00 |
| 10/27/20 | PK | Review and respond to multiple emails re: payables, COD vendors; | .20 | 270.00 | 54.00 |
| 10/28/20 | PK | Emails with T. Belshe and HB re: OC Agency invoice; Review bank ledger and emails re: other vendor payments; Exchange emails with Puritan re: COD orders going forward; Emails to T. Belshe, HB, and OS; Prepare disbursements; | 1.00 | 270.00 | 270.00 |
| 10/28/20 | PK | Download and review US Foods spreadsheet; Email to staff; | .20 | 270.00 | 54.00 |
| 10/28/20 | PK | Emails with T. Belshe re: Straub order and COD; Emails and phone call with Straub; Prepare wire form; | .40 | 270.00 | 108.00 |
| 10/28/20 | PK | Post cash deposits; | .20 | 270.00 | 54.00 |
| 10/28/20 | PK | Review E-mail and invoice from Sunrise; Email to GG; | .10 | 270.00 | 27.00 |
| 10/28/20 | PK | Review OC assessor forms; Complete for HB; | .20 | 270.00 | 54.00 |
| 10/28/20 | PK | Generate, download and save extra payroll reports; Instructions to staff; | .30 | 270.00 | 81.00 |
| 10/29/20 | PK | Release and post payroll and food wires; | .30 | 270.00 | 81.00 |
| 10/29/20 | PK | Download, review and save agent invoices; Prepare disbursements; | .50 | 270.00 | 135.00 |
| 10/29/20 | PK | Telephone call with T. Belshe; Emails with HB; Download and save budget AP list; | .30 | 270.00 | 81.00 |
| 10/30/20 | PK | Download, save and review invoices; Emails with GG; Prepare 5 disbursements; Reconcile invoices; Emails and phone call with GG; | 2.00 | 270.00 | 540.00 |
| 10/30/20 | PK | Instructions to staff; Telephone call with staff and E-mail to bank re: wire; | .30 | 270.00 | 81.00 |
| 11/02/20 | PK | Release and input wires; Download payroll reports and forward to KCC; | .50 | 270.00 | 135.00 |

EXHIBIT 2
Page 231

## MARSHACK HAYS LLP

Trustee - Richard Marshack                                          October 4, 2022
Client-Matter# 5000-491                                          Invoice # 12483

| Date | Atty | Description | Hours | Rate | Amount |
|------|------|-------------|------:|-----:|-------:|
| 11/02/20 | PK | Prepare and forward weekly ledgers; | .20 | 270.00 | 54.00 |
| 11/03/20 | PK | Download and save US Food invoice and spreadsheet; | .10 | 270.00 | 27.00 |
| 11/03/20 | PK | Telephone call with T. Belshe; Download, review and save invoices; Prepare disbursements; | .60 | 270.00 | 162.00 |
| 11/03/20 | PK | Download, save and forward EDD notice; | .10 | 270.00 | 27.00 |
| 11/04/20 | PK | Emails and phone calls with staff and HB; Email to T. Belshe re: petty cash; | .40 | 270.00 | 108.00 |
| 11/04/20 | PK | Emails with B. Profeta; | .10 | 270.00 | 27.00 |
| 11/04/20 | PK | Download and review open AP spreadsheet; | .10 | 270.00 | 27.00 |
| 11/04/20 | PK | Download, review and reconcile invoices; Prepare disbursements; | .60 | 270.00 | 162.00 |
| 11/05/20 | PK | Release and input wire; | .20 | 270.00 | 54.00 |
| 11/06/20 | PK | Download and review invoices; Emails with T. Belshe; | .20 | 270.00 | 54.00 |
| 11/09/20 | PK | Download, review and save invoices; Prepare disbursements; | .40 | 270.00 | 108.00 |
| 11/10/20 | PK | Prepare and forward weekly ledger; | .10 | 270.00 | 27.00 |
| 11/11/20 | PK | Emails with staff and HB; | .10 | 270.00 | 27.00 |
| 11/13/20 | PK | Download and save invoice; | .10 | 270.00 | 27.00 |
| 11/13/20 | PK | Post cash deposits; | .20 | 270.00 | 54.00 |
| 11/13/20 | PK | Download, review and reconcile invoices; Prepare 11 disbursements; | 1.00 | 270.00 | 270.00 |
| 11/14/20 | PK | Download and save tax notice; Forward to payroll; | .20 | 270.00 | 54.00 |
| 11/16/20 | PK | Emails with payroll company re: reissuing check; Post cash deposits; Download and review sales tax reports; Post ACH payment; Prepare and forward weekly ledgers; | .60 | 270.00 | 162.00 |
| 11/17/20 | PK | Download and review multiple E-mail receipts from the City of HB; Search and locate invoices; Email with T. Belshe; | .30 | 270.00 | 81.00 |
| 11/17/20 | PK | Download, review and save payroll reports; Instructions to staff; Email to KCC; | .30 | 270.00 | 81.00 |
| 11/17/20 | PK | Download, review and save invoices; Prepare disbursements; | .40 | 270.00 | 108.00 |
| 11/18/20 | PK | Release and post wire; | .20 | 270.00 | 54.00 |
| 11/18/20 | PK | Download and review US Foods spreadsheet; Emails with HB; Release and post wire; | .30 | 270.00 | 81.00 |
| 11/18/20 | PK | Download, review and save operating expense invoices; Prepare 10 disbursements; Emails with staff and HB re: petty cash reimbursements; | 1.10 | 270.00 | 297.00 |

EXHIBIT 2
Page 232

## MARSHACK HAYS LLP

Trustee - Richard Marshack                                     October 4, 2022
Client-Matter# 5000-491                                        Invoice # 12483

| Date | Atty | Description | Hours | Rate | Amount |
|------|------|-------------|-------|------|--------|
| 11/20/20 | PK | Telephone call with T. Belshe; | .20 | 270.00 | 54.00 |
| 11/23/20 | PK | Email re: credit card deposits; | .10 | 270.00 | 27.00 |
| 11/23/20 | PK | Emails with payroll and B. Profeta re: last paycheck and damaged check; Download and save payroll reports; | .80 | 270.00 | 216.00 |
| 11/23/20 | PK | Prepare and forward weekly bank ledgers; | .20 | 270.00 | 54.00 |
| 11/23/20 | PK | Review and save mail and forward to payroll; | .20 | 270.00 | 54.00 |
| 11/24/20 | PK | Release and post wire; | .20 | 270.00 | 54.00 |
| 11/24/20 | PK | Download, review and save invoices; Prepare disbursements; Email with GG and phone call with T. Belshe; | .50 | 270.00 | 135.00 |
| 11/24/20 | PK | Download, review and reconcile invoices; Prepare 7 disbursements; | .80 | 270.00 | 216.00 |
| 11/24/20 | PK | Download, review and save sample WARN notices for employees; Telephone call with Ed Hays; Telephone call with T. Belshe; Email to Trustee and Ed Hays; | .50 | 270.00 | 135.00 |
| 11/25/20 | PK | Locate and save cash collateral order; Prepare disbursement; | .30 | 270.00 | 81.00 |
| 11/28/20 | PK | Email with P. Shields; | .10 | 270.00 | 27.00 |
| 11/29/20 | PK | Review and save mail; Email with T. Belshe; | .20 | 270.00 | 54.00 |
| 11/30/20 | PK | Post wire; | .10 | 270.00 | 27.00 |
| 11/30/20 | PK | Prepare and forward weekly ledgers; | .20 | 270.00 | 54.00 |
| 11/30/20 | PK | Conference call re: WARN notices to employees; Telephone call with T. Belshe; | .40 | 270.00 | 108.00 |
| 12/01/20 | PK | Download, review and reconcile invoices; Prepare disbursements; | .50 | 270.00 | 135.00 |
| 12/02/20 | PK | Release and post wire; Input cash deposits; Prepare EWB wire transfer form; | .40 | 270.00 | 108.00 |
| 12/02/20 | PK | Download, save, and reconcile invoices; Prepare disbursements; | 1.00 | 270.00 | 270.00 |
| 12/02/20 | PK | Download, save and review second payroll reports for layoffs; Instructions to staff; Forward documents to KCC; | .40 | 270.00 | 108.00 |
| 12/03/20 | PK | Release and post wires; | .30 | 270.00 | 81.00 |
| 12/04/20 | PK | Post cash deposits; | .20 | 270.00 | 54.00 |
| 12/05/20 | PK | Allocate bond invoice and prepare disbursement; | .20 | 270.00 | 54.00 |
| 12/05/20 | PK | Download and review invoices from TRN; Prepare allocations; Prepare disbursement; | .30 | 270.00 | 81.00 |
| 12/07/20 | PK | Download and review invoices; Prepare disbursements; | .40 | 270.00 | 108.00 |
| 12/07/20 | PK | Prepare and forward weekly ledger; Email with T. Belshe; | .20 | 270.00 | 54.00 |

EXHIBIT 2
Page 233

## MARSHACK HAYS LLP

Trustee - Richard Marshack                                          October 4, 2022
Client-Matter# 5000-491                                            Invoice # 12483

| Date | Atty | Description | Hours | Rate | Amount |
|------|------|-------------|-------|------|--------|
| 12/09/20 | PK | Download, review and reconcile invoice; Prepare disbursement; | .30 | 270.00 | 81.00 |
| 12/10/20 | PK | Post and input wire; | .20 | 270.00 | 54.00 |
| 12/10/20 | PK | Download, review and reconcile invoices; Prepare disbursements; Email to T. Belshe re: ABC renewal | 1.00 | 270.00 | 270.00 |
| 12/10/20 | PK | Download, review and save November sales tax reports; Post ACH; | .30 | 270.00 | 81.00 |
| 12/11/20 | PK | Email with T. Belshe re: ABC renewal; Calendar reminder; | .10 | 270.00 | 27.00 |
| 12/12/20 | PK | Prepare disbursement; | .20 | 270.00 | 54.00 |
| 12/14/20 | PK | Download, review and save invoices; Prepare disbursements; | .50 | 270.00 | 135.00 |
| 12/14/20 | PK | Prepare and forward ledger; | .20 | 270.00 | 54.00 |
| 12/14/20 | PK | Download, review and forward EDD document; | .20 | 270.00 | 54.00 |
| 12/14/20 | PK | Download, review and save payroll reports; Instructions to staff; | .40 | 270.00 | 108.00 |
| 12/15/20 | PK | Release and post payroll wire; Forward reports; | .20 | 270.00 | 54.00 |
| 12/16/20 | PK | Download, review and reconcile invoices; Prepare disbursements; | .60 | 270.00 | 162.00 |
| 12/17/20 | PK | Review E-mail from Loewy's re: unpaid invoices; Review bank ledger; Issue stop payment and new check; Email to Loewy's; | .30 | 270.00 | 81.00 |
| 12/17/20 | PK | Review E-mail and invoice; Stop pay lost check and reissue; | .30 | 270.00 | 81.00 |
| 12/17/20 | PK | Emails with HB and GG; | .20 | 270.00 | 54.00 |
| 12/18/20 | PK | Post cash entry; | .10 | 270.00 | 27.00 |
| 12/19/20 | PK | Download, save and review credit card deposit report; Email to T. Belshe; | .20 | 270.00 | 54.00 |
| 12/21/20 | PK | Review updated insurance allocation spreadsheet; Email with T. Belshe; Download and review support invoices; Prepare disbursements; | .70 | 270.00 | 189.00 |
| 12/21/20 | PK | Prepare and forward weekly ledger; | .20 | 270.00 | 54.00 |
| 12/24/20 | PK | Download, review and reconcile invoices; Prepare disbursements; | .50 | 270.00 | 135.00 |
| 12/28/20 | PK | Input cash deposits; Emails with L. Masud and W. Tan; Prepare and forward Form 2 and excel spreadsheets; | .40 | 270.00 | 108.00 |
| 12/28/20 | PK | Download and save payroll reports; | .30 | 270.00 | 81.00 |
| 12/29/20 | PK | Telephone call with Ed Hays re: cash collateral stipulation, review stipulation; Instructions to staff for payroll wires; Prepare list of payroll dates; | .30 | 270.00 | 81.00 |

**EXHIBIT 2**
**Page 234**

### MARSHACK HAYS LLP

Trustee - Richard Marshack                                        October 4, 2022
Client-Matter# 5000-491                                          Invoice # 12483

| Date | Atty | Description | Hours | Rate | Amount |
|------|------|-------------|-------|------|--------|
| 12/29/20 | PK | Review and analysis of Brooks Insurance invoice and prepare disbursement; Update TPX spreadsheet and prepare disbursement; Locate and review Opus order and prepare disbursement; | .50 | 270.00 | 135.00 |
| 12/30/20 | PK | Download, review and save invoices; Prepare disbursements; | .40 | 270.00 | 108.00 |
| 12/30/20 | PK | Release and post wire payment; Forward payroll reports; | .30 | 270.00 | 81.00 |
| 12/30/20 | PK | Download, save, review and reconcile invoices; Prepare disbursements; | .50 | 270.00 | 135.00 |
| 1/02/21 | PK | Prepare disbursement; | .20 | 270.00 | 54.00 |
| 1/04/21 | PK | Prepare disbursements; | .30 | 270.00 | 81.00 |
| 1/04/21 | PK | Prepare and forward ledger; | .20 | 270.00 | 54.00 |
| 1/06/21 | PK | Review payroll spreadsheets; Emails with B. Profeta; Telephone call with L. McPherson re: reconciling 12/15 and 12/31 payrolls; | .50 | 270.00 | 135.00 |
| 1/06/21 | PK | Download and reconcile invoices; Prepare disbursements; | .60 | 270.00 | 162.00 |
| 1/07/21 | PK | Release and post US Food wires; | .30 | 270.00 | 81.00 |
| 1/08/21 | PK | Post cash activity; | .10 | 270.00 | 27.00 |
| 1/11/21 | PK | Prepare and forward weekly ledger; | .20 | 270.00 | 54.00 |
| 1/12/21 | PK | Download, review and save invoices; Prepare disbursements; | .40 | 270.00 | 108.00 |
| 1/12/21 | PK | Download and save payroll reports; Instructions to staff; | .30 | 270.00 | 81.00 |
| 1/12/21 | PK | Download, review and allocate storage invoice; Prepare disbursement; | .20 | 270.00 | 54.00 |
| 1/13/21 | PK | Review and post sales tax payment; Release and post payroll wire; | .30 | 270.00 | 81.00 |
| 1/13/21 | PK | Input cash deposits; Telephone call with A. Kuras; | .10 | 270.00 | 27.00 |
| 1/13/21 | PK | Download, review and save OC Tax delinquent notice; Review case file; Email to OC Tax; | .40 | 270.00 | 108.00 |
| 1/13/21 | PK | Review ABC renewal form and invoice; Email to T. Belshe; Prepare disbursement; | .40 | 270.00 | 108.00 |
| 1/13/21 | PK | Review emails re: payables; | .20 | 270.00 | 54.00 |
| 1/13/21 | PK | Complete IRS change of address form; Emails to EDD and FTB; | .20 | 270.00 | 54.00 |
| 1/14/21 | PK | Release and post wire; Email to A. Kuras; | .20 | 270.00 | 54.00 |
| 1/14/21 | PK | Emails with GG and T. Belshe; Review AP list and annotate; Download and reconcile invoices; Prepare disbursements; | .70 | 270.00 | 189.00 |
| 1/16/21 | PK | Download, review and allocate phone bill; Prepare spreadsheet; Email to T. Belshe; Prepare disbursement; | .30 | 270.00 | 81.00 |

**EXHIBIT 2**
**Page 235**

## MARSHACK HAYS LLP

Trustee - Richard Marshack
Client-Matter# 5000-491

October 4, 2022
Invoice # 12483

| Date | Atty | Description | Hours | Rate | Amount |
|------|------|-------------|-------|------|--------|
| 1/18/21 | PK | Download, save and reconcile invoices; Prepare disbursements; | .50 | 270.00 | 135.00 |
| 1/18/21 | PK | Prepare and forward weekly ledger; | .20 | 270.00 | 54.00 |
| 1/20/21 | PK | Post cash deposits; | .20 | 270.00 | 54.00 |
| 1/20/21 | PK | Emails with HB and staff; | .20 | 270.00 | 54.00 |
| 1/20/21 | PK | Review and save mail; | .20 | 270.00 | 54.00 |
| 1/21/21 | PK | Release and post wire; | .20 | 270.00 | 54.00 |
| 1/21/21 | PK | Download, review and reconcile invoices; Prepare disbursements; | .60 | 270.00 | 162.00 |
| 1/21/21 | PK | Email bank information to M. Issa; | .10 | 270.00 | 27.00 |
| 1/21/21 | PK | Download and review pictures from HB with tagging damage; Email to T. Belshe; | .20 | 270.00 | 54.00 |
| 1/21/21 | PK | Update bond payment report; Prepare disbursement; | .10 | 270.00 | 27.00 |
| 1/22/21 | PK | Emails and phone calls re: payroll, W2s, review spreadsheets; EWB issues; | .50 | 270.00 | 135.00 |
| 1/22/21 | PK | Post cash deposits; Email to A. Kuras; | .20 | 270.00 | 54.00 |
| 1/25/21 | PK | Release and post wire; | .20 | 270.00 | 54.00 |
| 1/26/21 | PK | Generate, download and save payroll reports; Email to staff; | .30 | 270.00 | 81.00 |
| 1/27/21 | PK | Release and input wire; Forward payroll documents to KCC; | .20 | 270.00 | 54.00 |
| 1/27/21 | PK | Download, review and reconcile invoices; Prepare disbursements; | .70 | 270.00 | 189.00 |
| 1/27/21 | PK | Post cash deposits; Prepare disbursement; | .20 | 270.00 | 54.00 |
| 1/28/21 | PK | Release and post wire; | .20 | 270.00 | 54.00 |
| 1/28/21 | PK | Emails with R. Surak, review case files and forward ledger; | .20 | 270.00 | 54.00 |
| 1/29/21 | PK | Input cash deposits; | .20 | 270.00 | 54.00 |
| 1/29/21 | PK | Prepare disbursement; | .20 | 270.00 | 54.00 |
| 2/01/21 | PK | Exchange E-mail with J. Elliott re: Compeat billings; Update spreadsheet to revise allocations; Update disbursement; | .30 | 270.00 | 81.00 |
| 2/01/21 | PK | Download, review and reconcile invoices; Prepare disbursements; | .30 | 270.00 | 81.00 |
| 2/01/21 | PK | Prepare and forward weekly ledgers in pdf and excel; | .30 | 270.00 | 81.00 |
| 2/04/21 | PK | Release and post wire; Download and review vendor statement, review bank ledger, emails with GG; Prepare disbursement; | .40 | 270.00 | 108.00 |
| 2/04/21 | PK | Download, reconcile and review invoices; Prepare disbursements; | .50 | 270.00 | 135.00 |
| 2/04/21 | PK | Telephone call re: W2s; | .10 | 270.00 | 27.00 |

EXHIBIT 2
Page 236

### MARSHACK HAYS LLP

Trustee - Richard Marshack
Client-Matter# 5000-491

October 4, 2022
Invoice # 12483

| Date | Atty | Description | Hours | Rate | Amount |
|------|------|-------------|-------|------|--------|
| 2/05/21 | PK | Post cash account entry; | .10 | 270.00 | 27.00 |
| 2/06/21 | PK | Review and analysis of 2021 workers' comp insurance renewal and E-mail, forward to T. Belshe; Review and analysis of invoice from Brooks Insurance for services rendered related to workers' comp policy, analysis and reductions, prepare allocations; | .30 | 270.00 | 81.00 |
| 2/08/21 | PK | Download and review invoices; Prepare disbursements; | .50 | 270.00 | 135.00 |
| 2/08/21 | PK | Prepare and forward weekly ledgers; | .20 | 270.00 | 54.00 |
| 2/09/21 | PK | Generate and download payroll reports; Email to staff; | .30 | 270.00 | 81.00 |
| 2/10/21 | PK | Post cash deposits; | .30 | 270.00 | 81.00 |
| 2/10/21 | PK | Emails with US Foods and HB; | .30 | 270.00 | 81.00 |
| 2/10/21 | PK | Download, reconcile and review invoice; Prepare disbursement; | .20 | 270.00 | 54.00 |
| 2/10/21 | PK | Download and start a reconciliation of US Foods account; Emails with HB; Forward documents to L. McPherson; Telephone call with L. McPherson; | 1.30 | 270.00 | 351.00 |
| 2/11/21 | PK | Release and post wire; | .20 | 270.00 | 54.00 |
| 2/11/21 | PK | Download and review statement; Review bank ledger; Emails with GG; | .20 | 270.00 | 54.00 |
| 2/12/21 | PK | Forward payroll documents; | .10 | 270.00 | 27.00 |
| 2/12/21 | PK | Telephone call with Ed Hays re: closing store; Emails with T. Belshe; | .20 | 270.00 | 54.00 |
| 2/13/21 | PK | Download and reconcile TPX invoice, prepare spreadsheet; | .20 | 270.00 | 54.00 |
| 2/14/21 | PK | Review and analysis of spreadsheet re: US Foods reconciliation, copy in to new document and forward to US Foods; Download, save and review invoices, prepare disbursements; Review and save returned mail; Emails with B. Profeta; | 1.00 | 270.00 | 270.00 |
| 2/15/21 | PK | Download, save and review invoices; Prepare disbursements; | .40 | 270.00 | 108.00 |
| 2/15/21 | PK | Prepare disbursement; Calendar reminder; | .20 | 270.00 | 54.00 |
| 2/16/21 | PK | Prepare and forward weekly ledgers; | .20 | 270.00 | 54.00 |
| 2/16/21 | PK | Telephone call with Monterey County DCS; Review case documents; Email to B. Profeta; | .30 | 270.00 | 81.00 |
| 2/16/21 | PK | Review and save mail; | .10 | 270.00 | 27.00 |
| 2/16/21 | PK | Review and save alarm response report; | .20 | 270.00 | 54.00 |
| 2/17/21 | PK | Release and post wire; Review bank accounts re: insurance payments and exchange E-mail with T. Belshe; | .40 | 270.00 | 108.00 |
| 2/17/21 | PK | Telephone call with BigFish; | .10 | 270.00 | 27.00 |

Huntington Beach

EXHIBIT 2
Page 237

## MARSHACK HAYS LLP

Trustee - Richard Marshack                                                      October 4, 2022
Client-Matter# 5000-491                                                         Invoice # 12483

| Date | Atty | Description | Hours | Rate | Amount |
|------|------|-------------|-------|------|--------|
| 2/17/21 | PK | Emails and phone calls re: payroll; | .30 | 270.00 | 81.00 |
| 2/17/21 | PK | Complete payroll company paperwork; Emails with B. Profeta re: final payroll; Telephone call with T. Belshe; | 1.00 | 270.00 | 270.00 |
| 2/18/21 | PK | Download, review and reconcile invoices; Prepare disbursements; | .40 | 270.00 | 108.00 |
| 2/19/21 | PK | Download and review notice from SCE re: rejected check; Access Signature Bank account, download account activity and cancelled check; Telephone call and E-mail with SCE - there is no proof that this check wasn't honored when first presented; | .70 | 270.00 | 189.00 |
| 2/19/21 | PK | Post cash entries; | .20 | 270.00 | 54.00 |
| 2/19/21 | PK | Prepare disbursement; | .30 | 270.00 | 81.00 |
| 2/22/21 | PK | Download and review invoices; Prepare disbursements; | .30 | 270.00 | 81.00 |
| 2/22/21 | PK | Prepare and forward weekly ledgers and calculate ledger balance; | .30 | 270.00 | 81.00 |
| 2/22/21 | PK | Telephone call with Trustee; | .10 | 270.00 | 27.00 |
| 2/22/21 | PK | Download payroll reports; Instructions to staff; | .40 | 270.00 | 108.00 |
| 2/23/21 | PK | Download and save final payroll reports; Instructions to staff; Release and input payroll wires; | .40 | 270.00 | 108.00 |
| 2/24/21 | PK | Download, review and forward new payroll documents; | .20 | 270.00 | 54.00 |
| 2/24/21 | PK | Email to A. Kuras; | .10 | 270.00 | 27.00 |
| 2/24/21 | PK | Post cash sales; | .20 | 270.00 | 54.00 |
| 2/24/21 | PK | Download, review and reconcile invoices; Prepare disbursements; Email to GG; | 1.00 | 270.00 | 270.00 |
| 2/24/21 | PK | Download and review spreadsheet from Puritan; Emails with Puritan; Forward to T. Belshe and GG; | .20 | 270.00 | 54.00 |
| 2/25/21 | PK | Download and save WorldPay statement; Download and review OC property tax statement notice and E-mail to R. Surak; | .30 | 270.00 | 81.00 |
| 2/25/21 | PK | Prepare disbursement | .20 | 270.00 | 54.00 |
| 2/25/21 | PK | Emails with HB and GG re: Puritan; | .10 | 270.00 | 27.00 |
| 3/02/21 | PK | Input cash entries; | .10 | 270.00 | 27.00 |
| 3/02/21 | PK | Download, review and save invoice; Prepare disbursement; | .20 | 270.00 | 54.00 |
| 3/02/21 | PK | Download, review and save invoice; Prepare disbursement for TRN; | .20 | 270.00 | 54.00 |
| 3/08/21 | PK | Download and review invoice; Reconcile and E-mail with GG; Download and review TRN invoice and prepare disbursement; | .40 | 270.00 | 108.00 |
| 3/08/21 | PK | Prepare and forward weekly ledgers; Email with M. Issa; | .30 | 270.00 | 81.00 |

Huntington Beach

23

EXHIBIT 2
Page 238

## MARSHACK HAYS LLP

Trustee - Richard Marshack                                      October 4, 2022
Client-Matter# 5000-491                                        Invoice # 12483

| Date | Atty | Description | Hours | Rate | Amount |
|------|------|-------------|-------|------|--------|
| 3/09/21 | PK | Email and telephone call with GG; | .10 | 270.00 | 27.00 |
| 3/09/21 | PK | Download and review invoices; Prepare disbursements; | .40 | 270.00 | 108.00 |
| 3/09/21 | PK | Email to EWB to stop Brinks services; | .10 | 270.00 | 27.00 |
| 3/10/21 | PK | Email and telephone call with EWB re: canceling Brinks services; Locate, download and forward invoice; | .20 | 270.00 | 54.00 |
| 3/11/21 | PK | Email with EWB; Email to Brinks; | .10 | 270.00 | 27.00 |
| 3/12/21 | PK | Download, review and reconcile invoices; Prepare disbursements; | .40 | 270.00 | 108.00 |
| 3/12/21 | PK | Telephone call with T. Belshe; | .10 | 270.00 | 27.00 |
| 3/12/21 | PK | Download and reconcile telephone bill; Prepare disbursement; Email to J. Elliott; | .30 | 270.00 | 81.00 |
| 3/15/21 | PK | Email to US Foods; | .10 | 270.00 | 27.00 |
| 3/15/21 | PK | Prepare and forward bank ledgers; | .20 | 270.00 | 54.00 |
| 3/16/21 | PK | Prepare disbursement; | .20 | 270.00 | 54.00 |
| 3/16/21 | PK | Post sales tax payment; | .10 | 270.00 | 27.00 |
| 3/17/21 | PK | Telephone calls with employee re: W2s; | .20 | 270.00 | 54.00 |
| 3/18/21 | PK | Download, reconcile and save invoices; Prepare disbursements; Emails with GG; | .40 | 270.00 | 108.00 |
| 3/18/21 | PK | Download and save WorldPay statement; | .10 | 270.00 | 27.00 |
| 3/21/21 | PK | Prepare response to OC Tax Assessor notice; | .20 | 270.00 | 54.00 |
| 3/23/21 | PK | Download and review invoice; Prepare disbursement; | .10 | 270.00 | 27.00 |
| 3/23/21 | PK | Email with B. Profeta; | .10 | 270.00 | 27.00 |
| 3/23/21 | PK | Email with US Foods; | .10 | 270.00 | 27.00 |
| 3/24/21 | PK | Review E-mails from CRMBC and T. Belshe; Telephone call with T. Belshe; Review and reconcile workers' comp premium payments; Prepare and forward summary; | .30 | 270.00 | 81.00 |
| 3/26/21 | PK | Email from B. Profeta and forward to employee M. Rhodes; | .10 | 270.00 | 27.00 |
| 3/26/21 | PK | Download and save mail and liquor license; | .10 | 270.00 | 27.00 |
| 3/26/21 | PK | Telephone call with Trustee and Ed Hays re: adequate protection; Download and review stipulation; Email re: same; | .20 | 270.00 | 54.00 |
| 3/27/21 | PK | Prepare disbursement; | .10 | 270.00 | 27.00 |
| 3/28/21 | PK | Prepare MOR; | .60 | 270.00 | 162.00 |
| 3/29/21 | PK | Email with R. Rodriguez; Prepare response to Airgas; | .30 | 270.00 | 81.00 |

EXHIBIT 2
Page 239

## MARSHACK HAYS LLP

Trustee - Richard Marshack

Client-Matter# 5000-491

October 4, 2022

Invoice # 12483

| Date | Atty | Description | Hours | Rate | Amount |
|------|------|-------------|-------|------|--------|
| 3/29/21 | PK | Emails with B. Profeta; Download, review and save payroll spreadsheets; | .20 | 270.00 | 54.00 |
| 3/29/21 | PK | Telephone call with Trustee; | .10 | 270.00 | 27.00 |
| 3/30/21 | PK | Complete and forward payroll termination forms; | .30 | 270.00 | 81.00 |
| 4/01/21 | PK | Emails and phone call with B. Profeta re: W2s; Email with employee re: missing check and incorrect W2; Email to Paycom; | .30 | 270.00 | 81.00 |
| 4/01/21 | PK | Save W2s in KCC; | .10 | 270.00 | 27.00 |
| 4/02/21 | PK | Draft and file monthly operating reports 1, 2, 3, 4, 5, 6, 7, 8; | 1.40 | 270.00 | 378.00 |
| 4/06/21 | PK | Telephone call with T. Rhodes re: W2 and missing paycheck; Email claim form; | .20 | 270.00 | 54.00 |
| 4/06/21 | PK | Revise and refile operating reports; | 1.00 | 270.00 | 270.00 |
| 4/07/21 | PK | Reconcile storage invoice; Prepare disbursement; | .20 | 270.00 | 54.00 |
| 4/07/21 | PK | Exchange E-mail with Bank re: credit card ACH charges coming through; Email to Ruby's agents; | .10 | 270.00 | 27.00 |
| 4/10/21 | PK | Download, review and save workers' compensation reports and credit card chargeback information; | .20 | 270.00 | 54.00 |
| 4/12/21 | PK | Telephone call with B. Profeta re: workers comp, payroll reports; Access BigFish and download reports; Emails to B. Profeta and workers comp adjuster Jill at LWP; Download, review and save Paycom 1Q and 2Q reports; | .50 | 270.00 | 135.00 |
| 4/13/21 | PK | Email to US Foods; | .10 | 270.00 | 27.00 |
| 4/24/21 | PK | Review notice from OC Assessor and prepare response; | .20 | 270.00 | 54.00 |
| 4/26/21 | PK | Download, review, save and forward EDD notices; | .10 | 270.00 | 27.00 |
| 5/11/21 | PK | Telephone call with L. Masud re: US Foods reconciliation and possible overpayment; | .30 | 270.00 | 81.00 |
| 5/14/21 | PK | Download and review WorldPay statement; Email to T. Belshe; | .10 | 270.00 | 27.00 |
| 6/02/21 | PK | Prepare and forward wire transfer form re: closing EWB cash account and transferring to Signature Bank account | .20 | 270.00 | 54.00 |
| 6/06/21 | PK | Download, save and review invoices and E-mail from T. Belshe; Draft letter to vendors; Instructions to staff; | .10 | 270.00 | 27.00 |
| 6/08/21 | PK | Email with T. Belshe; Prepare disbursement; | .30 | 270.00 | 81.00 |
| 6/16/21 | PK | Email with T. Belshe; Prepare disbursement; | .20 | 270.00 | 54.00 |
| 6/22/21 | PK | Prepare disbursement; | .20 | 270.00 | 54.00 |

## Huntington Beach

25

EXHIBIT 2
Page 240

## MARSHACK HAYS LLP

Trustee - Richard Marshack                                    October 4, 2022
Client-Matter# 5000-491                                        Invoice # 12483

| Date | Atty | Description | Hours | Rate | Amount |
|------|------|-------------|-------|------|--------|
| 7/09/21 | PK | Emails with US Foods; Download and review invoices; Update spreadsheet; | .40 | 270.00 | 108.00 |
| 7/10/21 | PK | Review and respond to EDD notice; | .30 | 270.00 | 81.00 |
| 7/23/21 | PK | Email with US Foods K. Kravitz; | .10 | 270.00 | 27.00 |
| 7/23/21 | PK | Telephone call with L. Masud; | .10 | 270.00 | 27.00 |
| 7/28/21 | PK | Review and respond to past due notice; | .20 | 270.00 | 54.00 |
| 8/05/21 | PK | Download, sign and scan letter to cancel Interface services; Emails with T. Belshe; Forward to V. Johnson; | .30 | 270.00 | 81.00 |
| 8/10/21 | PK | Prepare disbursement; | .20 | 270.00 | 54.00 |
| 8/17/21 | PK | Emails with L. McPherson re: US Foods recon; Download and save missing invoices; Download, review and save updated recon spreadsheet; Email to K. Kravitz re: overpayment; | .40 | 270.00 | 108.00 |
| 8/18/21 | PK | Review case file and emails with workers' comp auditor; | .20 | 270.00 | 54.00 |
| 9/13/21 | PK | Email to US Foods; | .10 | 270.00 | 27.00 |
| 9/14/21 | PK | Review and analysis of response from workers' comp agent re: audit results; Prepare summary; Email with S. Biggs; | .30 | 270.00 | 81.00 |
| 7/14/22 | PK | Emails and telephone calls with CDTFA; Emails with M. McCarthy and G&G Bookkeeping; | .20 | 270.00 | 54.00 |
| | | **Sub-Total Fees:** | **176.00** | | **$ 47,520.00** |

### 4 Case Administration

| Date | Atty | Description | Hours | Rate | Amount |
|------|------|-------------|-------|------|--------|
| 12/21/20 | RAM | Review and execute documents re: cash collateral and telephone conference with Pam Kraus re: same; | .30 | 650.00 | 195.00 |
| 2/11/21 | RAM | Review fee application of Marshack Hays LLP and Glass Ratner and draft comments; At least 6 calls with the applicants and Pam Kraus; Review and revise fee comments after discussions with Mike Issa; | 3.30 | 650.00 | 2,145.00 |
| 2/12/21 | RAM | More work on fee apps; Meeting with Pam Kraus; Review and revise last draft of comments; | .50 | 650.00 | 325.00 |
| 2/22/21 | RAM | Review and execute payroll documents; | .40 | 650.00 | 260.00 |

Huntington Beach

**EXHIBIT 2**
**Page 241**

## MARSHACK HAYS LLP

Trustee - Richard Marshack
Client-Matter# 5000-491

October 4, 2022
Invoice # 12483

| Date | Atty | Description | Hours | Rate | Amount |
|------|------|-------------|-------|------|--------|
| 2/23/21 | RAM | Telephone conference with Mike Issa and Sam Schwartz and Tad Belshe and D. Edward Hays and Pam Kraus re: issues relating to URLs, sale of Huntington Beach and sale of Oceanside and sale of revenue stream to Casbere (Actual 2.3 hours); | .50 | 650.00 | 325.00 |
| 2/26/21 | RAM | Miscellaneous work re: closing Oceanside sale; | .60 | 650.00 | 390.00 |
| 3/22/21 | RAM | Telephone conference with D. Edward Hays re: funding fees (.20); Draft correspondence to staff re: fees (.20); Telephone conference with Mike Issa on March 21 re: bank claim and why we couldn't pay.(.20); | .60 | 650.00 | 390.00 |
| 3/26/21 | RAM | Telephone conference with D. Edward Hays re: 4 issues with opus bank; Security interest in lease, administration claim re: adequate protection, valuation of actual collateral, amount of dividend on unsecured claim and also issues re: payment of other administration fees; Further discussion re: filing adversary to value security interest and discussion re: right to pay fees; Review and execute letter agreement with RAV to close estate; | .50 | 650.00 | 325.00 |
| 3/26/21 | RAM | Conference with D. Edward Hays and Pam Kraus re: cash collateral and whether we need to add Ruby OS and D and O Complaint; | .40 | 650.00 | 260.00 |
| 4/13/21 | RAM | Telephone conference with Laila Masud re: filing complaint against Pacific Premium and replying the lawsuit re: ADA; | .30 | 650.00 | 195.00 |
| 4/14/21 | RAM | Telephone conference with Ed Hays (3) re: Opus Settlement offers and replies and Pillsbury offers and replies analyze numbers related to other pending claims; | .80 | 650.00 | 520.00 |
| 4/19/21 | RAM | Correspondence over weekend re: distribution to Ron Clear; | .40 | 650.00 | 260.00 |
| 4/20/21 | RAM | Review and analyze cash flow projections; Telephone conference with Mike Issa and D. Edward Hays re: Ron Clear interim distribution; | .80 | 650.00 | 520.00 |
| 5/18/21 | RAM | Telephone conference with Pam Kraus re: paying tax for sale of liquor license and personal property; Telephone conference with Randy M; | .30 | 650.00 | 195.00 |
| 5/18/21 | RAM | Telephone conference with Mike Issa and D. Edward Hays re: financial issues between Ruby's HB and Woodbridge; | .30 | 650.00 | 195.00 |
| 5/21/21 | RAM | Telephone calls and discussions re: distribution to secured creditors; | .70 | 650.00 | 455.00 |
| 4/24/20 | PK | Exchange email with T. Belshe and TCB; Download and save incoming wire information; Add asset; Input incoming wires; | .40 | 270.00 | 108.00 |
| 6/22/20 | PK | Telephone call with Trustee; | .10 | 270.00 | 27.00 |
| 7/15/20 | PK | Prepare distribution analysis; Prepare disbursement for storage fees; | .40 | 270.00 | 108.00 |

# Huntington Beach

**EXHIBIT 2**
**Page 242**

## MARSHACK HAYS LLP

Trustee - Richard Marshack
Client-Matter# 5000-491

October 4, 2022
Invoice # 12483

| Date | Atty | Description | Hours | Rate | Amount |
|------|------|-------------|-------|------|--------|
| 7/16/20 | PK | Review O'Neil invoices; Prepare distribution sharing analysis; Prepare disbursement; | .30 | 270.00 | 81.00 |
| 9/04/20 | PK | Review and respond to creditor inquiry; | .20 | 270.00 | 54.00 |
| 9/07/20 | PK | Update case dates; | .10 | 270.00 | 27.00 |
| 11/01/20 | PK | Run blanket bond report; Draft letter to UST re: increase in bond; | .20 | 270.00 | 54.00 |
| 11/02/20 | PK | Prepare and forward Form 2 and excel ledgers; | .30 | 270.00 | 81.00 |
| 12/08/20 | PK | Download, review and save mail; | .10 | 270.00 | 27.00 |
| 12/11/20 | PK | Download, review and forward payroll mail; | .20 | 270.00 | 54.00 |
| 12/18/20 | PK | Review, save and forward mail; | .10 | 270.00 | 27.00 |
| 12/22/20 | PK | Emails with C. Bastida; | .20 | 270.00 | 54.00 |
| 12/23/20 | PK | Prepare and forward ledger; | .20 | 270.00 | 54.00 |
| 1/04/21 | PK | Zoom meeting with Trustee, Ed Hays, M. Issa and W. Tan; | .30 | 270.00 | 81.00 |
| 1/25/21 | PK | Telephone call and E-mail with Trustee re: report of sale; | .20 | 270.00 | 54.00 |
| 1/26/21 | PK | Prepare, review, revise 1099 reports; | .10 | 270.00 | 27.00 |
| 1/27/21 | PK | Prepare 1099s; | .10 | 270.00 | 27.00 |
| 1/28/21 | PK | Prepare 1096 form; | .10 | 270.00 | 27.00 |
| 1/30/21 | PK | Review 1099s and 1099 report; Update J. Elliott payments; Print new forms; | .50 | 270.00 | 135.00 |
| 1/31/21 | PK | Update banking records and prepare supplemental 1099 and 1096; | .30 | 270.00 | 81.00 |
| 2/09/21 | PK | Prepare transfer of funds from RDI to HB to move earnest money deposit from RAV LLC for purchase of asset; | .30 | 270.00 | 81.00 |
| 2/16/21 | PK | Input asset; Prepare deposit; | .40 | 270.00 | 108.00 |
| 3/02/21 | PK | Input professional fee and expense claims; Prepare disbursements; Review E-mail from L. Masud re: HB rents and prepare disbursement; | 1.00 | 270.00 | 270.00 |
| 3/10/21 | PK | Telephone call with Trustee and Ed Hays; Email to staff; Input void checks; | .30 | 270.00 | 81.00 |
| 3/22/21 | PK | Prepare and forward ledger to W. Tan; Emails with W. Tan; | .30 | 270.00 | 81.00 |
| 3/30/21 | PK | Reissue professional fee and expense checks; | .30 | 270.00 | 81.00 |
| 3/30/21 | PK | Emails re: workers comp; | .30 | 270.00 | 81.00 |
| 4/19/21 | PK | Prepare and forward ledger; | .10 | 270.00 | 27.00 |
| 4/21/21 | PK | Prepare and forward ledgers; | .10 | 270.00 | 27.00 |

Huntington Beach

EXHIBIT 2
Page 243

## MARSHACK HAYS LLP

Trustee - Richard Marshack
Client-Matter# 5000-491

October 4, 2022
Invoice # 12483

| Date | Atty | Description | Hours | Rate | Amount |
|------|------|-------------|-------|------|--------|
| 4/27/21 | PK | Update case notes; | .10 | 270.00 | 27.00 |
| 4/29/21 | PK | Prepare annual report; | .10 | 270.00 | 27.00 |
| 5/06/21 | PK | Calculate and allocate Corodata charges; Prepare disbursement; Emails with Corodata; | .30 | 270.00 | 81.00 |
| 5/21/21 | PK | Emails and telephone calls with Trustee, M. Issa and counsel re: bank and Pillsbury settlement, allocations; Prepare wire transfer forms for payments to Pacific Premier and Pillsbury; | .50 | 270.00 | 135.00 |
| 5/23/21 | PK | Prepare list of pre-conversion payables for 1019 report; | .50 | 270.00 | 135.00 |
| 5/24/21 | PK | Emails and telephone calls with Signature Bank; Emails and telephone calls wit Pillsbury and D. Guess; | .20 | 270.00 | 54.00 |
| 5/24/21 | PK | Telephone calls with Pillsbury and Signature Bank to confirm wires; | .20 | 270.00 | 54.00 |
| 5/24/21 | PK | Update claims and post outgoing wires; | .30 | 270.00 | 81.00 |
| 5/24/21 | PK | Download, save and review mail; Emails with T. Belshe; | .30 | 270.00 | 81.00 |
| 6/03/21 | PK | Telephone call with Trustee; Save and forward wire transfer instructions; | .20 | 270.00 | 54.00 |
| 6/04/21 | PK | Review storage invoice; Prepare case allocations and prepare disbursement; | .20 | 270.00 | 54.00 |
| 6/04/21 | PK | Post incoming wire from East West Bank; | .30 | 270.00 | 81.00 |
| 6/10/21 | PK | Void and reissue checks; | .20 | 270.00 | 54.00 |
| 7/09/21 | PK | Allocate Corodata invoice; Prepare disbursement; | .20 | 270.00 | 54.00 |
| 7/19/21 | PK | Download, review and respond to OC Tax notices and vendor invoice; | .30 | 270.00 | 81.00 |
| 7/19/21 | PK | Review and reconcile TRN invoices and payments; Issue stop payment; Prepare disbursements; | .60 | 270.00 | 162.00 |
| 7/20/21 | PK | Download and save order; Email to FitzGerald re: W9 form; Input professional claim; Prepare disbursements; Update claimant; | .60 | 270.00 | 162.00 |
| 7/26/21 | PK | Access iSolved and download payroll reports and returns; | .30 | 270.00 | 81.00 |
| 7/26/21 | PK | Prepare disbursement; | .20 | 270.00 | 54.00 |
| 8/05/21 | PK | Prepare disbursement; | .20 | 270.00 | 54.00 |
| 9/04/21 | PK | Allocate storage fees, annotate invoice, prepare disbursement; | .20 | 270.00 | 54.00 |
| 9/07/21 | PK | Email with K. Boffill and forward Form 2; | .10 | 270.00 | 27.00 |
| 9/10/21 | PK | Telephone call with Trustee re: tax returns; Telephone calls and emails with accounting firm re: tax returns; | .30 | 270.00 | 81.00 |

**EXHIBIT 2**
**Page 244**

## MARSHACK HAYS LLP

Trustee - Richard Marshack

Client-Matter# 5000-491

October 4, 2022

Invoice # 12483

| Date | Atty | Description | Hours | Rate | Amount |
|------|------|-------------|-------|------|--------|
| 9/13/21 | PK | Draft cash disbursement; Prepare proof of service and file; Prepare disbursement; Emails with accountant and staff; | .70 | 270.00 | 189.00 |
| 10/03/21 | PK | Draft and lodge cash disbursement order; | .30 | 270.00 | 81.00 |
| 10/04/21 | PK | Review and save mail; | .10 | 270.00 | 27.00 |
| 10/06/21 | PK | Download and save order; Update disbursement; | .10 | 270.00 | 27.00 |
| 10/06/21 | PK | Allocate storage fees and prepare disbursement; | .20 | 270.00 | 54.00 |
| 10/09/21 | PK | Review, reconcile and update bank entries to prepare spreadsheet for use in settlement negotiations; | 1.00 | 270.00 | 270.00 |
| 10/11/21 | PK | Review and save mail; | .10 | 270.00 | 27.00 |
| 10/13/21 | PK | Complete receipts/disbursements spreadsheet; | .30 | 270.00 | 81.00 |
| 10/20/21 | PK | Review and analysis of emails re: US Foods pre-petition priority claims; Email to L. Masud; Prepare deposit and note to file; | .40 | 270.00 | 108.00 |
| 10/26/21 | PK | Review tax letters and prepare disbursements; | .40 | 270.00 | 108.00 |
| 11/04/21 | PK | Download, review and allocate October storage and prepare disbursement; | .20 | 270.00 | 54.00 |
| 11/06/21 | PK | Review and respond to notices from OC Tax Collector; | .20 | 270.00 | 54.00 |
| 12/05/21 | PK | Review storage invoice, calculate RDI share, prepare disbursement; | .20 | 270.00 | 54.00 |
| 12/14/21 | PK | Prepare deposit; | .20 | 270.00 | 54.00 |
| 12/21/21 | PK | Prepare disbursement; | .10 | 270.00 | 27.00 |
| 12/24/21 | PK | Review and save mail; | .10 | 270.00 | 27.00 |
| 1/03/22 | PK | Review and save accountant invoice; | .10 | 270.00 | 27.00 |
| 1/04/22 | PK | Input professional claims and prepare disbursements; | .30 | 270.00 | 81.00 |
| 1/05/22 | PK | Prepare disbursement for storage; | .10 | 270.00 | 27.00 |
| 1/06/22 | PK | Reconcile and allocate Corodata invoice, prepare disbursement; | .20 | 270.00 | 54.00 |
| 1/11/22 | PK | Run bond payment allocations, rerun, finalize and prepare disbursement; | .10 | 270.00 | 27.00 |
| 1/12/22 | PK | Prepare and review 1099 report, make revisions, rerun and review reports; Prepare 1099s; | .30 | 270.00 | 81.00 |
| 1/25/22 | PK | Emails with payroll company re: W2s; | .40 | 270.00 | 108.00 |
| 1/28/22 | PK | Email to iSolved; | .10 | 270.00 | 27.00 |
| 1/28/22 | PK | Emails with iSolved; Access account, download and save W2s; Email to staff; | .40 | 270.00 | 108.00 |

EXHIBIT 2

Page 245

### MARSHACK HAYS LLP

Trustee - Richard Marshack
Client-Matter# 5000-491

October 4, 2022
Invoice # 12483

| Date | Atty | Description | Hours | Rate | Amount |
|------|------|-------------|-------|------|--------|
| 2/03/22 | PK | Telephone call and E-mail O'Neil; | .20 | 270.00 | 54.00 |
| 2/03/22 | PK | Emails with Ed Hays re: Ch 11 sales taxes; Emails and telephone call with L. Masud; Draft cash disbursement motion; Emails with CDTFA to obtain current balances; | 1.00 | 270.00 | 270.00 |
| 2/04/22 | PK | Review and allocate storage invoice; Prepare disbursement; | .20 | 270.00 | 54.00 |
| 2/23/22 | PK | Download, review and save mail; | .10 | 270.00 | 27.00 |
| 2/23/22 | PK | Access payroll website, download 4Q and annual returns; | .20 | 270.00 | 54.00 |
| 2/28/22 | PK | Download, review and save order; Emails with Ed Hays, telephone call with L. Masud; Prepare disbursement; | .30 | 270.00 | 81.00 |
| 3/04/22 | PK | Download and review invoice, allocate estate share, prepare disbursement; Download and review change of address; Update claims; Telephone calls with A. Kuras re: linking and allocating insurance refunds; Link payments; | .40 | 270.00 | 108.00 |
| 3/04/22 | PK | Email with staff; | .10 | 270.00 | 27.00 |
| 3/18/22 | PK | Prepare deposit; | .20 | 270.00 | 54.00 |
| 3/29/22 | PK | Telephone conference with Trustee, L. Masud, M. Issa and W. Tan re: 1019 reports, joint administration order, claims, claim review, tasks to close case; | .50 | 270.00 | 135.00 |
| 4/04/22 | PK | Review storage invoice, prepare disbursement; | .20 | 270.00 | 54.00 |
| 4/06/22 | PK | Download, review and reconcile storage invoice; Prepare disbursement; | .20 | 270.00 | 54.00 |
| 4/20/22 | PK | Review and analysis of status report; Telephone call with L. Masud; Review and save revised report; | .20 | 270.00 | 54.00 |
| 4/22/22 | PK | Review case status report and update case notes; | .20 | 270.00 | 54.00 |
| 4/26/22 | PK | Review Form 1, update case; | .10 | 270.00 | 27.00 |
| 5/05/22 | PK | Download, review, reconcile and save invoice; Prepare disbursement; | .20 | 270.00 | 54.00 |
| 5/06/22 | PK | Download, reconcile and save invoice; Prepare disbursement; | .20 | 270.00 | 54.00 |
| 5/10/22 | PK | Emails and telephone call with M. Hawkins re: fees; Review fee orders and reconcile payments; Prepare summary; Email to W. Tan to request updated distribution spreadsheet; | .20 | 270.00 | 54.00 |
| 5/12/22 | PK | Prepare and forward rec/disbursement report to W. Tan; | .20 | 270.00 | 54.00 |
| 5/19/22 | PK | Download, review and save ABC transfer forms for liquor license; | .10 | 270.00 | 27.00 |
| 6/14/22 | PK | Download, review and save US Foods admin claim order; Update claim, prepare disbursement; | .40 | 270.00 | 108.00 |

EXHIBIT 2
Page 246

### MARSHACK HAYS LLP

Trustee - Richard Marshack
Client-Matter# 5000-491

October 4, 2022
Invoice # 12483

| Date | Atty | Description | Hours | Rate | Amount |
|------|------|-------------|-------|------|--------|
| 6/14/22 | PK | Reconcile storage invoice and prepare disbursement; | .20 | 270.00 | 54.00 |
| 6/30/22 | PK | Emails with accountant; Prepare and forward Form 2; | .30 | 270.00 | 81.00 |
| 7/01/22 | PK | Prepare and forward Forms 1-2; Email to Trustee re: assets; | .30 | 270.00 | 81.00 |
| 7/05/22 | PK | Telephone call with Trustee; Update assets; Prepare and forward Form 1; | .20 | 270.00 | 54.00 |
| 7/07/22 | PK | Reconcile storage invoice and prepare disbursement; | .20 | 270.00 | 54.00 |
| 7/08/22 | PK | Update mail matrix with ECF parties; | .10 | 270.00 | 27.00 |
| 7/11/22 | PK | Prepare envelopes; | .20 | 270.00 | 54.00 |
| 7/20/22 | PK | Bi-monthly status meeting with Trustee; | .10 | 270.00 | 27.00 |
| 8/01/22 | PK | Emails with accountant; | .20 | 270.00 | 54.00 |
| 8/03/22 | PK | Telephone call with Trustee; Revise spreadsheet re: unsecured claims and calculate proposed percentages; Email summary to Trustee; | .50 | 270.00 | 135.00 |
| 8/04/22 | PK | Allocate storage fees; Prepare disbursement; | .20 | 270.00 | 54.00 |
| 8/09/22 | PK | Telephone call with Trustee and J. Golden; | .10 | 270.00 | 27.00 |
| 8/11/22 | PK | Download, review and save tax letters; Prepare disbursements; Prepare and file cash disbursement motion; | 1.00 | 270.00 | 270.00 |
| 8/12/22 | PK | Emails and telephone call with M. McCarthy re: tax returns; | .10 | 270.00 | 27.00 |
| 8/16/22 | PK | Download, review and save mail; | .10 | 270.00 | 27.00 |
| 8/18/22 | PK | Telephone call and emails with Trustee; Update unsecured claim spreadsheet; Prepare waterfall spreadsheet; | 1.00 | 270.00 | 270.00 |
| 8/19/22 | PK | Telephone calls with Trustee and L. Masud re: interim distribution and TFR; | .60 | 270.00 | 162.00 |
| 8/22/22 | PK | Create and revise Ch 11 and Ch 7 vendor and employee list; | .30 | 270.00 | 81.00 |
| 8/23/22 | PK | Telephone call with K. Frederick re: admin bar date notice; | .10 | 270.00 | 27.00 |
| 8/29/22 | PK | Download, review and save 2017 tax return; Review FTB priority claim; Telephone calls with M. McCarthy; Email to FTB; | .50 | 270.00 | 135.00 |
| 8/30/22 | PK | Draft and lodge cash disbursement order; | .30 | 270.00 | 81.00 |
| 8/30/22 | PK | Telephone calls and emails with Trustee, review case files and pleadings, and spreadsheets; Calculate general unsecured claims and proposed distributions; Review and analysis of E-mail from Trustee to I. Kharasch; | 2.00 | 270.00 | 540.00 |
| 8/31/22 | PK | Download, review and save order; | .10 | 270.00 | 27.00 |
| 8/31/22 | PK | Download, review and save accountant invoice; | .10 | 270.00 | 27.00 |

Huntington Beach

**EXHIBIT 2
Page 247**

## MARSHACK HAYS LLP

Trustee - Richard Marshack
Client-Matter# 5000-491

October 4, 2022
Invoice # 12483

| Date | Atty | Description | Hours | Rate | Amount |
|------|------|-------------|-------|------|--------|
| 9/01/22 | PK | Telephone calls with Trustee; Locate, review and forward spreadsheets; Update and revise HB waterfall spreadsheet; | .80 | 270.00 | 216.00 |
| 9/07/22 | PK | Calculate storage fees; Prepare disbursement; | .20 | 270.00 | 54.00 |
| 9/09/22 | PK | Telephone call with D. Wood and M. Hawkins; | .10 | 270.00 | 27.00 |
| 9/12/22 | PK | Telephone conference with Trustee and L. Masud to strategize and organize fee applications, interim distribution; | 1.60 | 270.00 | 432.00 |
| 9/14/22 | PK | Telephone call with Trustee; Update waterfall spreadsheet for Pachulski; | .30 | 270.00 | 81.00 |
| 9/14/22 | PK | Instructions to staff; | .10 | 270.00 | 27.00 |
| 9/15/22 | PK | Telephone call with S. Young at CDTFA; Emails with M. McCarthy; Download, review and save final sales tax return for 1Q21; | .20 | 270.00 | 54.00 |
| 9/18/22 | PK | Download, review, save and forward FTB notice to accountant; | .10 | 270.00 | 27.00 |
| 9/19/22 | PK | Email with M. McCarthy; Prepare disbursement; | .30 | 270.00 | 81.00 |
| 10/03/22 | PK | Telephone call with FTB; | .20 | 270.00 | 54.00 |
| | | **Sub-Total Fees:** | **49.30** | | **$ 17,377.00** |

5 Claims Administration and Objections

| Date | Atty | Description | Hours | Rate | Amount |
|------|------|-------------|-------|------|--------|
| 10/13/20 | PK | Review E-mail and claim form from vendor; Respond to E-mail with filing instructions; | .20 | 270.00 | 54.00 |
| 1/21/21 | PK | Download and review invoice from July 2019 and review E-mail from HB; Prepare response letter to vendor; | .30 | 270.00 | 81.00 |
| 2/11/21 | PK | Email with R. Rodriguez re: claim; | .10 | 270.00 | 27.00 |
| 3/11/21 | PK | Telephone call with D. Longo, HB manager, re: pre-petition vacation claim; Download and review claim; Email to D. Longo; | .30 | 270.00 | 81.00 |
| 7/19/21 | PK | Review vendor list spreadsheet re: preparing for 1019 report; Emails with L. Masud; | .10 | 270.00 | 27.00 |
| 11/28/21 | PK | Quarterly status meeting with Trustee; | .10 | 270.00 | 27.00 |
| 4/29/22 | PK | Telephone call and E-mail with FTB re: admin claim; | .20 | 270.00 | 54.00 |
| 5/06/22 | PK | Download, review and save 1019 report exhibit from W. Tan; Forward to R. Pachulski; | .20 | 270.00 | 54.00 |

EXHIBIT 2
Page 248

## Marshack Hays LLP

Trustee - Richard Marshack
Client-Matter# 5000-491

October 4, 2022
Invoice # 12483

| Date | Atty | Description | Hours | Rate | Amount |
|------|------|-------------|-------|------|--------|
| 7/15/22 | PK | Emails with D. Longo re: admin claim, download and review his previously filed claim; | .30 | 270.00 | 81.00 |
| 8/01/22 | PK | Telephone calls with Trustee, telephone call with W. Tan, emails with M. Issa and W. Tan; Download and save spreadsheet with preliminary claim information; Download, review and save claims; Annotate claim docket; | 1.60 | 270.00 | 432.00 |
| 8/10/22 | PK | Review case files and download documents re: GlassRatner pre-petition claim; Email and forward to I. Kharasch; | .20 | 270.00 | 54.00 |
| 8/22/22 | PK | Review case documents, notes and emails re: City of HB claims; | .30 | 270.00 | 81.00 |
| 8/24/22 | PK | Emails with B. Profeta re: Ch 11 vacation pay for managers; Draft letter; | .20 | 270.00 | 54.00 |
| 8/24/22 | PK | Telephone call with D. Longo; | .10 | 270.00 | 27.00 |
| 8/26/22 | PK | Locate spreadsheet with all employees, sort and separate managers; Review proofs of service for Ch 11 bar date notices and compare to spreadsheet; Prepare letter and instructions to staff; | .50 | 270.00 | 135.00 |
| 8/30/22 | PK | Telephone call with Trustee, locate, download, review and save US Foods compromise motion and order; Note to file and update claim; | .20 | 270.00 | 54.00 |
| 9/08/22 | PK | Download, review and save amended claim; | .10 | 270.00 | 27.00 |
| 9/08/22 | PK | Telephone call with restaurant manager (9/1); Review case documents and spreadsheets; Email admin claim letter to J. Mendoza; | .30 | 270.00 | 81.00 |
| 9/12/22 | PK | Telephone call and emails re: David Longo admin claim; | .40 | 270.00 | 108.00 |
| 9/13/22 | PK | Prepare and update fee spreadsheet; Telephone calls and emails; | .70 | 270.00 | 189.00 |
| 9/15/22 | PK | Telephone call and E-mail with Trustee; Update waterfall; | .10 | 270.00 | 27.00 |
| 9/20/22 | PK | Telephone call with R. Rodriguez, HB manager; Review case documents; Email Ch 11 claim form; | .40 | 270.00 | 108.00 |
| 10/03/22 | PK | Download, review and save admin claims; Prepare spreadsheet; | .40 | 270.00 | 108.00 |
| | | **Sub-Total Fees:** | **7.30** | | **$ 1,971.00** |

7 Fee/Employment Applications

| Date | Atty | Description | Hours | Rate | Amount |
|------|------|-------------|-------|------|--------|
| 2/11/21 | PK | Telephone calls and emails with Trustee, Ed Hays and M. Issa; Draft Trustee's comments to MH fee applications; | .30 | 270.00 | 81.00 |

EXHIBIT 2
Page 249

## MARSHACK HAYS LLP

Trustee - Richard Marshack                                    October 4, 2022
Client-Matter# 5000-491                                       Invoice # 12483

| Date | Atty | Description | Hours | Rate | Amount |
|------|------|-------------|-------|------|--------|
| 2/12/21 | PK | Draft Trustee's declaration in support of GlassRatner's fee application; | .20 | 270.00 | 54.00 |
| 2/12/21 | PK | Revise and file Trustee's declaration in support of MH fee application; | .20 | 270.00 | 54.00 |
| 2/12/21 | PK | Telephone call with Trustee; Emails with M. Issa; Revise and file Trustee's declaration in support of GlassRatner fee application; Review and analysis of supplemental draft declaration of M. Issa; | .40 | 270.00 | 108.00 |
| 12/07/21 | PK | Download and review fee applications; Draft Trustee's declaration for GlassRatner; | .20 | 270.00 | 54.00 |
| | | **Sub-Total Fees:** | **1.30** | | **$ 351.00** |

**TOTAL FEES**                                                **$ 69,885.50**

**EXHIBIT 2**
**Page 250**

MARSHACK HAYS LLP

Trustee - Richard Marshack                                                October 4, 2022
Client-Matter# 5000-491                                                   Invoice # 12483

**FEE RECAP BY TASK CODE**

| Task | Description | Hours | Amount |
|------|-------------|------:|-------:|
| 1 | Asset Analysis and Recovery | 4.30 | 1,181.50 |
| 10 | Litigation | .10 | 27.00 |
| 2 | Asset Disposition | 5.40 | 1,458.00 |
| 3 | Business Operations | 176.00 | 47,520.00 |
| 4 | Case Administration | 49.30 | 17,377.00 |
| 5 | Claims Administration and Objections | 7.30 | 1,971.00 |
| 7 | Fee/Employment Applications | 1.30 | 351.00 |
| | Sub-Total of Fees: | 243.70 | $ 69,885.50 |

Huntington Beach

36

EXHIBIT 2
Page 251

## MARSHACK HAYS LLP

Trustee - Richard Marshack                                            October 4, 2022
Client-Matter# 5000-491                                              Invoice # 12483

**FEE RECAP BY ATTORNEY**

| Name | Atty | Staff Level | N/C Hours | Billed Hours | Rate | Billed Amount |
|------|------|-------------|-----------|--------------|------|---------------|
| Pamela Kraus | PK | Paralegal | .00 | 228.90 | 270.00 | 61,803.00 |
| Sarah R. Hasselberg | SRH | Law Clerk | .00 | 4.10 | 275.00 | 1,127.50 |
| Richard A. Marshack | RAM | Partner | .00 | 10.70 | 650.00 | 6,955.00 |
| **Total** | | | **.00** | **243.70** | | **$ 69,885.50** |

Huntington Beach
37

**EXHIBIT 2**
**Page 252**

MARSHACK HAYS LLP

Trustee - Richard Marshack                                          October 4, 2022
Client-Matter# 5000-491                                            Invoice # 12483

**FEE RECAP BY MONTH**

**Richard A. Marshack**

| | | | |
|---|---|---|---|
| | 12/2020 | .30 | 195.00 |
| | 02/2021 | 5.30 | 3,445.00 |
| | 03/2021 | 1.50 | 975.00 |
| | 04/2021 | 2.30 | 1,495.00 |
| | 05/2021 | 1.30 | 845.00 |
| | **Subtotal for Richard A. Marshack** | **10.70** | **$ 6,955.00** |

**Sarah R. Hasselberg**

| | | | |
|---|---|---|---|
| | 06/2020 | 4.10 | 1,127.50 |
| | **Subtotal for Sarah R. Hasselberg** | **4.10** | **$ 1,127.50** |

**Pamela Kraus**

| | | | |
|---|---|---|---|
| | 04/2020 | .50 | 135.00 |
| | 05/2020 | .30 | 81.00 |
| | 06/2020 | 14.00 | 3,780.00 |
| | 07/2020 | 31.80 | 8,586.00 |
| | 08/2020 | 16.60 | 4,482.00 |
| | 09/2020 | 20.40 | 5,508.00 |
| | 10/2020 | 24.70 | 6,669.00 |
| | 11/2020 | 14.10 | 3,807.00 |
| | 12/2020 | 14.10 | 3,807.00 |
| | 01/2021 | 14.70 | 3,969.00 |
| | 02/2021 | 19.20 | 5,184.00 |
| | 03/2021 | 10.30 | 2,781.00 |
| | 04/2021 | 5.00 | 1,350.00 |
| | 05/2021 | 3.40 | 918.00 |
| | 06/2021 | 1.90 | 513.00 |
| | 07/2021 | 3.40 | 918.00 |
| | 08/2021 | 1.30 | 351.00 |
| | 09/2021 | 1.70 | 459.00 |
| | 10/2021 | 2.90 | 783.00 |
| | 11/2021 | .50 | 135.00 |
| | 12/2021 | .80 | 216.00 |
| | 01/2022 | 2.00 | 540.00 |
| | 02/2022 | 2.00 | 540.00 |
| | 03/2022 | 1.20 | 324.00 |
| | 04/2022 | 1.10 | 297.00 |
| | 05/2022 | 1.10 | 297.00 |
| | 06/2022 | .90 | 243.00 |
| | 07/2022 | 2.40 | 648.00 |
| | 08/2022 | 10.30 | 2,781.00 |
| | 09/2022 | 5.70 | 1,539.00 |
| | 10/2022 | .60 | 162.00 |
| | **Subtotal for Pamela Kraus** | **228.90** | **$ 61,803.00** |

Huntington Beach

**EXHIBIT 2
Page 253**



**MARSHACK HAYS LLP**
ATTORNEYS AT LAW
LITIGATION | REORGANIZATION | BANKRUPTCY

870 ROOSEVELT | IRVINE, CA 92620
949.333.7777 | FAX 949.333.7778

October 7, 2022

Trustee - Richard Marshack

| | | |
|---|---|---|
| Invoice # | | 12485 |
| Client # | | 5000 |
| Matter # | | 493 |

---

## INVOICE SUMMARY

For Professional Services Rendered for the period ending: September 30, 2022

**Re:  Ruby's Oceanside**

| | |
|---|---|
| Current Fees | $ 59,942.00 |
| Current Disbursements | $ 143.77 |
| **TOTAL CURRENT CHARGES** | **$ 60,085.77** |

OCEANSIDE

**EXHIBIT 2**
**Page 254**

## MARSHACK HAYS LLP

Trustee - Richard Marshack                                                    October 7, 2022
Client-Matter# 5000-493                                                       Invoice # 12485

## FEES

1 Asset Analysis and Recovery

| Date | Atty | Description | Hours | Rate | Amount |
|------|------|-------------|-------|------|--------|
| 4/24/20 | PK | Review e-mail update from T. Belshe; Exchange e-mail re: turnover of funds; Forward wire instructions; | .10 | 270.00 | 27.00 |
| 7/02/20 | PK | Email to title officer; | .10 | 270.00 | 27.00 |
| 7/07/20 | PK | Emails with title, T. Mang and K. Thagard re: locating information for Oceanside pier location; | .40 | 270.00 | 108.00 |
| | | **Sub-Total Fees:** | **.60** | | **$ 162.00** |

10 Litigation

| Date | Atty | Description | Hours | Rate | Amount |
|------|------|-------------|-------|------|--------|
| 3/26/21 | PK | Telephone conference with Trustee, Ed Hays, C. Beatty and M. Issa re: D&O issues; | .10 | 270.00 | 27.00 |
| | | **Sub-Total Fees:** | **.10** | | **$ 27.00** |

2 Asset Disposition

| Date | Atty | Description | Hours | Rate | Amount |
|------|------|-------------|-------|------|--------|
| 10/31/20 | PK | Exchange E-mail with Trustee, Ed Hays, and M. Issa re: allocating sale funds; | .10 | 270.00 | 27.00 |
| 11/02/20 | PK | Prepare and forward wire instructions; | .10 | 270.00 | 27.00 |
| 11/25/20 | PK | Telephone call and E-mail with Trustee re: sale status; | .10 | 270.00 | 27.00 |
| 11/25/20 | PK | Zoom meeting with M. Issa, Trustee, Ed Hays, T. Belshe and W. Tan re: sale status, employee issues; | .20 | 270.00 | 54.00 |
| 1/13/21 | PK | Review and analysis of proposed sale order and exhibits; | .20 | 270.00 | 54.00 |
| 1/13/21 | PK | Emails re: sale process; | .10 | 270.00 | 27.00 |

OCEANSIDE

2

EXHIBIT 2
Page 255

## MARSHACK HAYS LLP

Trustee - Richard Marshack                                    October 7, 2022
Client-Matter# 5000-493                                        Invoice # 12485

| Date | Atty | Description | Hours | Rate | Amount |
|------|------|-------------|-------|------|--------|
| 1/25/21 | PK | Telephone call with Trustee and M. Issa re: allocating sale proceeds between HB and OS; Review case e-mails to locate proposed allocations and analyses; Draft E-mail to R. Michelson with wire instructions; | .60 | 270.00 | 162.00 |
| 2/04/21 | PK | Telephone call with Trustee and M. Issa re: sale closing; Exchange e-mails with R. Michelson and Ed Hays; | .30 | 270.00 | 81.00 |
| 2/18/21 | PK | Telephone call with Trustee; Email to R. Michelson; | .10 | 270.00 | 27.00 |
| 2/22/21 | PK | Telephone call with P. Evans re: turnover and wire; Email with multiple parties re: same; Emails with T. Belshe re: boxes of records; | .40 | 270.00 | 108.00 |
| 2/23/21 | PK | Post and update incoming wire for sale proceeds; | .10 | 270.00 | 27.00 |
| 3/16/21 | PK | Download and review tax collector notice; Prepare and forward response; | .30 | 270.00 | 81.00 |
| 3/26/21 | PK | Telephone call and e-mails with Ed Hays; Revise report of sale, locate and download exhibits; Prepare and forward to Trustee; | .20 | 270.00 | 54.00 |
| 4/09/21 | PK | Prepare proof of service, revise and file statement of property sold; | .10 | 270.00 | 27.00 |
| 4/13/21 | PK | Telephone call with CDTFA re: liquor license; Email to L. Masud re: same; | .20 | 270.00 | 54.00 |
| 4/22/21 | PK | Download and review CDTFA notice re: sales tax due on sale of liquor license, forward to Ed Hays; | .10 | 270.00 | 27.00 |
| 5/18/21 | PK | Telephone call with Trustee; | .10 | 270.00 | 27.00 |
| 5/18/21 | PK | Telephone call with Trustee and L. Masud re: sale tax; Prepare case report and E-mail to accountant; Email to Trustee and L. Masud; | .60 | 270.00 | 162.00 |
| | | **Sub-Total Fees:** | **3.90** | | **$ 1,053.00** |

3 Business Operations

| Date | Atty | Description | Hours | Rate | Amount |
|------|------|-------------|-------|------|--------|
| 5/21/20 | PK | Telephone call and e-mails with T. Belshe re: utility bills; Review outstanding AP list, invoices and prepare spreadsheet; Update spreadsheet; Exchange e-mails with Ed Hays and M. Issa; | .50 | 270.00 | 135.00 |
| 5/21/20 | PK | Telephone call and e-mails with T. Belshe re: utility bills; Review outstanding AP list, invoices and prepare spreadsheet; | .40 | 270.00 | 108.00 |
| 5/22/20 | PK | Revise and print insurance spreadsheet; Input insurance vendor; Prepare disbursement; | .30 | 270.00 | 81.00 |

OCEANSIDE

EXHIBIT 2
Page 256

## MARSHACK HAYS LLP

Trustee - Richard Marshack                                             October 7, 2022
Client-Matter# 5000-493                                               Invoice # 12485

| Date | Atty | Description | Hours | Rate | Amount |
|------|------|-------------|-------|------|--------|
| 6/12/20 | PK | Emails and telephone call with J. Cheung at the EDD; | .20 | 270.00 | 54.00 |
| 6/12/20 | PK | Review and save invoice; | .10 | 270.00 | 27.00 |
| 6/17/20 | PK | Telephone call with T. Belshe re: day to day bookkeeping for sales, cash flow; Prepare E-mail summary to Trustee; Banking, cash, armored services; | .30 | 270.00 | 81.00 |
| 6/17/20 | PK | Download and review cashflow spreadsheets; | .20 | 270.00 | 54.00 |
| 6/19/20 | PK | Exchange E-mail re: insurance premiums; | .10 | 270.00 | 27.00 |
| 6/20/20 | PK | Prepare disbursement; | .20 | 270.00 | 54.00 |
| 6/25/20 | PK | Download, review and complete payroll company and banking forms; Exchange e-mails with T. Belshe and payroll company; | .70 | 270.00 | 189.00 |
| 6/25/20 | PK | Exchange E-mail with EDD; Telephone call with J. Burkhart; | .10 | 270.00 | 27.00 |
| 6/26/20 | PK | Email with EDD and payroll; | .10 | 270.00 | 27.00 |
| 6/26/20 | PK | Telephone calls with Trustee and Ed Hays re: payroll service agreement; | .30 | 270.00 | 81.00 |
| 6/26/20 | PK | Telephone call and E-mail with payroll company; Revise agreement and forward to Trustee; | .10 | 270.00 | 27.00 |
| 6/26/20 | PK | Telephone call with Trustee; | .10 | 270.00 | 27.00 |
| 6/29/20 | PK | Review spreadsheet and budget; Telephone call and E-mail with T. Belshe; | .30 | 270.00 | 81.00 |
| 6/29/20 | PK | Input wire payment information for Loewy / Sunrise; | .30 | 270.00 | 81.00 |
| 6/30/20 | PK | Telephone call with Trustee to review wire authorization form; Forward executed copy; | .20 | 270.00 | 54.00 |
| 6/30/20 | PK | Callback wire authorization; | .10 | 270.00 | 27.00 |
| 7/01/20 | PK | Prepare disbursements; | .40 | 270.00 | 108.00 |
| 7/01/20 | PK | Emails and phone calls re: EWB accounts, armored service, payroll; | .20 | 270.00 | 54.00 |
| 7/01/20 | PK | Telephone calls and e-mails re: credit card deposits; Open new bank account; | .30 | 270.00 | 81.00 |
| 7/01/20 | PK | Exchange E-mail with payroll company; Email to J. Eder; | .10 | 270.00 | 27.00 |
| 7/02/20 | PK | Telephone call with Trustee to review payroll agreement; Prepare W9 form; Locate and forward documents to payroll company; | .40 | 270.00 | 108.00 |
| 7/02/20 | PK | Review and complete credit card processing documents; Telephone call with Trustee and M. Issa; | .50 | 270.00 | 135.00 |
| 7/06/20 | PK | Review invoice and prepare disbursement; | .30 | 270.00 | 81.00 |

## OCEANSIDE

## EXHIBIT 2
## Page 257

## MARSHACK HAYS LLP

Trustee - Richard Marshack
Client-Matter# 5000-493

October 7, 2022
Invoice # 12485

| Date | Atty | Description | Hours | Rate | Amount |
|------|------|-------------|-------|------|--------|
| 7/06/20 | PK | Exchange E-mail with T. Belshe; Download and review Sunrise statement; Prepare wire payment instructions; Telephone call with Trustee; Email to Signature Bank; | .40 | 270.00 | 108.00 |
| 7/06/20 | PK | Telephone call with Trustee; Review and revise credit card documents; Email to T. Belshe; Email with payroll company; Email to bank; | .40 | 270.00 | 108.00 |
| 7/06/20 | PK | Prepare disbursement; | .30 | 270.00 | 81.00 |
| 7/07/20 | PK | Download letter from bank; Email with bank; Forward to payroll; | .20 | 270.00 | 54.00 |
| 7/07/20 | PK | Download and review bank letter for payroll; Forward to payroll company; Exchange E-mail with Sunrise; | .30 | 270.00 | 81.00 |
| 7/08/20 | PK | Telephone call with payroll company; | .10 | 270.00 | 27.00 |
| 7/08/20 | PK | Telephone call with T. Belshe re: operations, AP; Review check requests; | .40 | 270.00 | 108.00 |
| 7/09/20 | PK | Exchange E-mail with payroll company; | .10 | 270.00 | 27.00 |
| 7/09/20 | PK | Review and save W9 forms; Update bank transactions; | .10 | 270.00 | 27.00 |
| 7/09/20 | PK | Review invoices and prepare 14 disbursements; | 1.30 | 270.00 | 351.00 |
| 7/09/20 | PK | Emails with payroll company; Set up online account; | .10 | 270.00 | 27.00 |
| 7/09/20 | PK | Emails with P. Shields and T. Belshe; | .20 | 270.00 | 54.00 |
| 7/09/20 | PK | Zoom meeting with P. Shields, W. Tan, T. Belshe and R. Surak re: operations, budget, Opus approval; Download and review cashflow spreadsheets; Prepare and forward Form 2 for 3 separate periods; | 1.00 | 270.00 | 270.00 |
| 7/09/20 | PK | Telephone call with bank; Revise wire transfer application and forward to C. Arnold; Forward fully executed copy; | .20 | 270.00 | 54.00 |
| 7/10/20 | PK | Telephone call with P. Shields; Emails with T. Belshe; Download and review credit card processor agreement; | .50 | 270.00 | 135.00 |
| 7/10/20 | PK | Download and revise Excel ledger; Forward to P. Shields and T. Belshe; | .30 | 270.00 | 81.00 |
| 7/10/20 | PK | Telephone call with Trustee to review original credit card processing contract; Review and forward executed addendum; | .10 | 270.00 | 27.00 |
| 7/13/20 | PK | Review E-mail re: USF orders; Prepare wire form; Telephone call with Trustee; Save and forward executed form; Download and review agent invoices; Prepare disbursement; | .70 | 270.00 | 189.00 |
| 7/14/20 | PK | Review invoice and prepare disbursement; | .30 | 270.00 | 81.00 |
| 7/14/20 | PK | Emails with bank and T. Belshe; | .10 | 270.00 | 27.00 |

EXHIBIT 2
Page 258

## MARSHACK HAYS LLP

Trustee - Richard Marshack

October 7, 2022

Client-Matter# 5000-493

Invoice # 12485

| Date | Atty | Description | Hours | Rate | Amount |
|------|------|-------------|-------|------|--------|
| 7/14/20 | PK | Review e-mails re: payroll; Telephone call with T. Belshe; Prepare wire form; Telephone call with Trustee; Forward to bank; | .30 | 270.00 | 81.00 |
| 7/15/20 | PK | Telephone call to confirm wire; Download, save and forward wire confirmation; Telephone call with Trustee and T. Belshe; Post ledger; | .60 | 270.00 | 162.00 |
| 7/15/20 | PK | Emails with T. Belshe; | .10 | 270.00 | 27.00 |
| 7/15/20 | PK | Download and review excel spreadsheet template for payroll; Forward to BigFish; Exchange E-mail with KCC; | .20 | 270.00 | 54.00 |
| 7/16/20 | PK | Review and analysis of PACA stipulation; Review bank ledger and provide disbursement information; Telephone conference with L. Masud; | .30 | 270.00 | 81.00 |
| 7/16/20 | PK | Telephone call and e-mails with T. Belshe to review AP and petty cash; | .30 | 270.00 | 81.00 |
| 7/16/20 | PK | Review and reconcile AP; Prepare list of questions and invoice requests for G&G; Prepare four disbursements; Emails to T. Belshe; | 1.00 | 270.00 | 270.00 |
| 7/17/20 | PK | Emails with G&G bookkeeping, download, save and review invoices for 7/16 check run; Prepare disbursements; | 1.10 | 270.00 | 297.00 |
| 7/17/20 | PK | Emails and telephone calls with T. Belshe; Download and review petty cash reconciliation; Prepare disbursement; Instructions to staff; | .50 | 270.00 | 135.00 |
| 7/19/20 | PK | Run ledgers and Form 2 reports and Excel conversions; Email to J. Eder; | .40 | 270.00 | 108.00 |
| 7/20/20 | PK | Prepare and forward US Foods wire form; Telephone call with Trustee; Forward signed form; Telephone call with bank; | .60 | 270.00 | 162.00 |
| 7/20/20 | PK | Download, review and save invoices for Surak and TRN; Prepare disbursements; | .60 | 270.00 | 162.00 |
| 7/20/20 | PK | Exchange E-mail with P. Shields; Download, review and save cash collateral and adequate protection order; Input claim; Prepare disbursement; | .40 | 270.00 | 108.00 |
| 7/20/20 | PK | Emails with bank; Login problems; Download applications; | .20 | 270.00 | 54.00 |
| 7/20/20 | PK | Emails with payroll company; Access website, download 7/17 report; Email to TXI; | .30 | 270.00 | 81.00 |
| 7/21/20 | PK | Emails and phone calls re: banking; Complete wire authentication setup; Telephone call with Trustee; Emails with Signature Bank; Review and forward signed form; Emails with payroll company and KCC; Input wire templates for US Foods and payroll; Emails with bank; Emails with payroll company; Access website and generate report; | 2.00 | 270.00 | 540.00 |
| 7/22/20 | PK | Emails with payroll company; Generate and download reports; Emails to KCC; | .40 | 270.00 | 108.00 |

OCEANSIDE

EXHIBIT 2
Page 259

### MARSHACK HAYS LLP

Trustee - Richard Marshack
Client-Matter# 5000-493

October 7, 2022
Invoice # 12485

| Date | Atty | Description | Hours | Rate | Amount |
|------|------|-------------|-------|------|--------|
| 7/22/20 | PK | Emails with US Foods; Telephone call with T. Belshe; Prepare supplemental wire; Telephone calls with staff; Emails with US Foods; | .70 | 270.00 | 189.00 |
| 7/23/20 | PK | Authorize wire; Instructions to staff; | .10 | 270.00 | 27.00 |
| 7/23/20 | PK | Emails and phone call with T. Belshe; | .20 | 270.00 | 54.00 |
| 7/24/20 | PK | Emails with GG and OS manager; | .20 | 270.00 | 54.00 |
| 7/24/20 | PK | Prepare disbursement; | .20 | 270.00 | 54.00 |
| 7/24/20 | PK | Telephone call with Trustee; | .10 | 270.00 | 27.00 |
| 7/25/20 | PK | Review bank ledger; Email with T. Belshe; | .10 | 270.00 | 27.00 |
| 7/26/20 | PK | Prepare and forward weekly ledger; | .20 | 270.00 | 54.00 |
| 7/27/20 | PK | Emails and track Fedex; | .10 | 270.00 | 27.00 |
| 7/28/20 | PK | Emails with T. Belshe; | .30 | 270.00 | 81.00 |
| 7/28/20 | PK | Download and review management and support invoices; | .20 | 270.00 | 54.00 |
| 7/28/20 | PK | Download and review invoices - pre and post conversion; Emails with T. Belshe; Calculate OS share of invoices; | .20 | 270.00 | 54.00 |
| 7/29/20 | PK | Emails with EWB re: cash deposit funds transfers; Prepare wire form; Forward to Trustee; Telephone call with Trustee; Forward executed form to EWB; Telephone call with EWB; Email with Trustee re: callback; | .60 | 270.00 | 162.00 |
| 7/29/20 | PK | Input new asset; Post cash deposits; Post wire transfer; | .50 | 270.00 | 135.00 |
| 7/29/20 | PK | Telephone call with P. Shields; | .10 | 270.00 | 27.00 |
| 7/29/20 | PK | Download, review and reconcile AP invoices; | .30 | 270.00 | 81.00 |
| 7/29/20 | PK | Download, save and forward additional AP invoices; | .40 | 270.00 | 108.00 |
| 7/29/20 | PK | Telephone call with T. Belshe to discuss coordinating payroll; | .30 | 270.00 | 81.00 |
| 7/30/20 | PK | Review bank account; Email to T. Belshe; | .10 | 270.00 | 27.00 |
| 7/30/20 | PK | Emails with T. Belshe re: sales tax; | .30 | 270.00 | 81.00 |
| 7/30/20 | PK | Emails and phone calls re: AP, payroll; | .30 | 270.00 | 81.00 |
| 7/31/20 | PK | Access bank ledger; post incoming credit card deposit; prepare transfer; Emails with T. Belshe; Release wires; Prepare 17 disbursements; | 1.80 | 270.00 | 486.00 |
| 7/31/20 | PK | Download and forward payroll register; | .20 | 270.00 | 54.00 |
| 8/02/20 | PK | Prepare and forward weekly ledger; | .20 | 270.00 | 54.00 |
| 8/05/20 | PK | Exchange E-mail with GG; Review invoices; | .20 | 270.00 | 54.00 |

## OCEANSIDE

## EXHIBIT 2
## Page 260

## MARSHACK HAYS LLP

Trustee - Richard Marshack                                                    October 7, 2022
Client-Matter# 5000-493                                                       Invoice # 12485

| Date | Atty | Description | Hours | Rate | Amount |
|------|------|-------------|-------|------|--------|
| 8/05/20 | PK | Telephone calls with CDTFA; | .20 | 270.00 | 54.00 |
| 8/05/20 | PK | Emails with payroll company; Download and save invoices; | .30 | 270.00 | 81.00 |
| 8/05/20 | PK | Emails with T. Belshe re: processing final paychecks; Emails with BigFish; Emails and phone calls with staff re: entering wire to payroll; | .40 | 270.00 | 108.00 |
| 8/05/20 | PK | Post cash receipts; | .40 | 270.00 | 108.00 |
| 8/05/20 | PK | Download, review, reconcile invoices; Update check register; Email to GG; | .60 | 270.00 | 162.00 |
| 8/06/20 | PK | Access SB and release wire; Post US Foods wire; | .20 | 270.00 | 54.00 |
| 8/06/20 | PK | Access SB to download wire confirmation; Emails with T. Belshe re: wire confirmations; | .30 | 270.00 | 81.00 |
| 8/06/20 | PK | Prepare disbursements; Note invoices and register; | 1.00 | 270.00 | 270.00 |
| 8/06/20 | PK | Emails with T. Belshe re: ledger corrections; Download and forward updated ledger; Generate, download and forward payroll reports for extra payroll run; | .70 | 270.00 | 189.00 |
| 8/06/20 | PK | Emails re: missing invoices; Email to Sunrise; Download, save and forward invoices; | .30 | 270.00 | 81.00 |
| 8/07/20 | PK | Emails with payroll; Download and review invoice; | .30 | 270.00 | 81.00 |
| 8/07/20 | PK | Draft and prepare vendor letter re: pre-conversion invoices; Prepare two vendor letters; | .40 | 270.00 | 108.00 |
| 8/07/20 | PK | Post cash deposits; | .30 | 270.00 | 81.00 |
| 8/07/20 | PK | Download, save and review 1Q and 2Q sales tax returns; Emails with bookkeeper; | .30 | 270.00 | 81.00 |
| 8/07/20 | PK | Telephone call with L. McPherson; Email with T. Belshe; | .30 | 270.00 | 81.00 |
| 8/08/20 | PK | Download, review and save agent and IT invoices; Prepare disbursements; | .50 | 270.00 | 135.00 |
| 8/09/20 | PK | Prepare and forward weekly ledger; | .10 | 270.00 | 27.00 |
| 8/10/20 | PK | Email and phone call re: EWB entries; Emails re: ledger corrections; | .20 | 270.00 | 54.00 |
| 8/10/20 | PK | Download and save US Foods order; Instructions to staff; | .20 | 270.00 | 54.00 |
| 8/10/20 | PK | Emails and telephone call with EWB; Emails and telephone call with KCC; Post cash deposit corrections; Reconcile bank accounts; Update ledger entries; Emails with staff; | 1.00 | 270.00 | 270.00 |
| 8/11/20 | PK | Approve wire; Forward confirmation; | .10 | 270.00 | 27.00 |
| 8/11/20 | PK | Download, review and save operation staff invoices; Prepare disbursements; | .50 | 270.00 | 135.00 |

EXHIBIT 2
Page 261

### MARSHACK HAYS LLP

Trustee - Richard Marshack                                          October 7, 2022
Client-Matter# 5000-493                                             Invoice # 12485

| Date | Atty | Description | Hours | Rate | Amount |
|------|------|-------------|-------|------|--------|
| 8/11/20 | PK | Prepare funds transfer; | .10 | 270.00 | 27.00 |
| 8/12/20 | PK | Post cash sales; | .40 | 270.00 | 108.00 |
| 8/12/20 | PK | Exchange e-mails with payroll and B. Profeta; | .10 | 270.00 | 27.00 |
| 8/12/20 | PK | Download, review and save WorldPay July statement; | .10 | 270.00 | 27.00 |
| 8/13/20 | PK | Download, review, save and forward payroll reports; | .30 | 270.00 | 81.00 |
| 8/13/20 | PK | Download, review and reconcile invoices; Email to GG and T. Belshe; Prepare six disbursements; | .60 | 270.00 | 162.00 |
| 8/14/20 | PK | Prepare revised bank account ledger; Prepare summary; | .30 | 270.00 | 81.00 |
| 8/14/20 | PK | Emails with GG re: invoices, payment timing, and sales tax; | .20 | 270.00 | 54.00 |
| 8/15/20 | PK | Exchange multiple e-mails re: sales tax remittance; Access CDTFA website to determine if bankruptcy trustee's can pay be check; HB and OS are EFT filers; Post EFT payment; Forward information to GG; | .40 | 270.00 | 108.00 |
| 8/15/20 | PK | Multiple e-mails with GG; Review bank ledger; Save and reconcile invoices; Prepare disbursements; | .80 | 270.00 | 216.00 |
| 8/17/20 | PK | Prepare and forward ledger; | .20 | 270.00 | 54.00 |
| 8/17/20 | PK | Download, review, and save invoices; Prepare disbursements; | .50 | 270.00 | 135.00 |
| 8/18/20 | PK | Input and authorize wire; | .20 | 270.00 | 54.00 |
| 8/18/20 | PK | Download, save and forward missing invoices; | .20 | 270.00 | 54.00 |
| 8/19/20 | PK | Post cash sales; | .20 | 270.00 | 54.00 |
| 8/19/20 | PK | Emails with B. Profeta re: DCSS order; Instructions to staff; | .30 | 270.00 | 81.00 |
| 8/19/20 | PK | Review vendor and banking entries; Emails re: US Foods wire; | .20 | 270.00 | 54.00 |
| 8/19/20 | PK | Review bank ledger; Email with Sunrise; | .20 | 270.00 | 54.00 |
| 8/19/20 | PK | Telephone call re: insurance renewal; | .10 | 270.00 | 27.00 |
| 8/19/20 | PK | Prepare disbursements; Email with P. Shields; Review case documents, download order; | .40 | 270.00 | 108.00 |
| 8/19/20 | PK | Download, review and reconcile invoices; Prepare disbursements; Emails to GG; | 1.30 | 270.00 | 351.00 |
| 8/20/20 | PK | Review lease for Unit E and E-mail from I. Galvez; Telephone call with Trustee; Prepare disbursement; | .50 | 270.00 | 135.00 |
| 8/20/20 | PK | Download, review and save invoices; Emails with GG; | .20 | 270.00 | 54.00 |
| 8/21/20 | PK | Prepare disbursement; | .20 | 270.00 | 54.00 |
| 8/21/20 | PK | Post cash deposits; | .30 | 270.00 | 81.00 |

## OCEANSIDE

9

**EXHIBIT 2**
**Page 262**

## MARSHACK HAYS LLP

Trustee - Richard Marshack
Client-Matter# 5000-493

October 7, 2022
Invoice # 12485

| Date | Atty | Description | Hours | Rate | Amount |
|------|------|-------------|-------|------|--------|
| 8/21/20 | PK | Exchange E-mail with GG; | .10 | 270.00 | 27.00 |
| 8/23/20 | PK | Prepare and forward weekly bank ledgers; | .20 | 270.00 | 54.00 |
| 8/24/20 | PK | Download, review and save invoices; Prepare disbursements; | .50 | 270.00 | 135.00 |
| 8/24/20 | PK | Review and reconcile cash deposits; Emails with KCC; Input deposits; | .30 | 270.00 | 81.00 |
| 8/24/20 | PK | Download, save, review and forward 8/31 payroll reports; | .40 | 270.00 | 108.00 |
| 8/24/20 | PK | Prepare deposit; | .20 | 270.00 | 54.00 |
| 8/25/20 | PK | Approve and save wire; Post wire; | .10 | 270.00 | 27.00 |
| 8/25/20 | PK | Emails re: credit card deposits; Prepare funds transfer; | .20 | 270.00 | 54.00 |
| 8/26/20 | PK | Download, save and reconcile invoices; Prepare disbursements; | .60 | 270.00 | 162.00 |
| 8/26/20 | PK | Emails with GG; | .20 | 270.00 | 54.00 |
| 8/29/20 | PK | Review invoice and E-mail; E-mail to vendor; | .20 | 270.00 | 54.00 |
| 8/31/20 | PK | Download and review US Foods invoice; Instructions to staff; Multiple e-mails re: extra payroll run; | .40 | 270.00 | 108.00 |
| 9/01/20 | PK | Approve and input wires; | .30 | 270.00 | 81.00 |
| 9/01/20 | PK | Prepare disbursement; | .20 | 270.00 | 54.00 |
| 9/01/20 | PK | Download, review, save invoices; Prepare disbursements; | .40 | 270.00 | 108.00 |
| 9/02/20 | PK | Emails with US Foods; Review documents and banking entries; Instructions to staff; | .30 | 270.00 | 81.00 |
| 9/02/20 | PK | Telephone call with staff; Release and input wire for US Foods; | .30 | 270.00 | 81.00 |
| 9/02/20 | PK | Input cash deposits; | .20 | 270.00 | 54.00 |
| 9/03/20 | PK | Download, review and forward payroll reports for extra payroll; | .30 | 270.00 | 81.00 |
| 9/03/20 | PK | Download, organize and review invoices; Prepare 18 disbursements; | 1.60 | 270.00 | 432.00 |
| 9/04/20 | PK | Review and reconcile cash account; Email to KCC; | .10 | 270.00 | 27.00 |
| 9/06/20 | PK | Input cash deposits; Prepare weekly ledger; | .30 | 270.00 | 81.00 |
| 9/07/20 | PK | Review case files; Emails with T. Belshe and staff; | .20 | 270.00 | 54.00 |
| 9/08/20 | PK | Emails and phone calls re: US Foods wire; | .30 | 270.00 | 81.00 |
| 9/08/20 | PK | Download and review payroll reports and forward to support; | .30 | 270.00 | 81.00 |
| 9/08/20 | PK | Download and review agent invoices; Prepare disbursements; | .50 | 270.00 | 135.00 |
| 9/09/20 | PK | Release payroll wire and input; | .20 | 270.00 | 54.00 |
| 9/09/20 | PK | Post cash deposits; | .20 | 270.00 | 54.00 |

## MARSHACK HAYS LLP

Trustee - Richard Marshack
Client-Matter# 5000-493

October 7, 2022
Invoice # 12485

| Date | Atty | Description | Hours | Rate | Amount |
|------|------|-------------|-------|------|--------|
| 9/09/20 | PK | Review e-mails and payroll documents; Email to BigFish; | .30 | 270.00 | 81.00 |
| 9/11/20 | PK | Post cash deposits; | .30 | 270.00 | 81.00 |
| 9/11/20 | PK | Review credit card account; Emails with store and J. Elliott re: chargeback; Email to bank; | .30 | 270.00 | 81.00 |
| 9/13/20 | PK | Prepare and forward weekly ledgers; | .20 | 270.00 | 54.00 |
| 9/14/20 | PK | Input wire; | .20 | 270.00 | 54.00 |
| 9/14/20 | PK | Download, save and review agent invoices; Prepare disbursements; | .60 | 270.00 | 162.00 |
| 9/15/20 | PK | Post cash deposits; | .10 | 270.00 | 27.00 |
| 9/15/20 | PK | Download and review storage invoice; Calculate OS share; Prepare disbursements; | .30 | 270.00 | 81.00 |
| 9/15/20 | PK | Review, analysis and response to multiple e-mails re: possible credit card fees; Download, review and save August report; | .30 | 270.00 | 81.00 |
| 9/15/20 | PK | Download, review and save cashflow budget; | .10 | 270.00 | 27.00 |
| 9/16/20 | PK | Email with G&G; Download and review August sale information and EFT confirmation; Post EFT for sales tax; | .30 | 270.00 | 81.00 |
| 9/18/20 | PK | Download, organize and review and reconcile invoices; Prepare 12 disbursements; Emails with GG; | 1.20 | 270.00 | 324.00 |
| 9/20/20 | PK | Prepare and forward bank ledgers; | .20 | 270.00 | 54.00 |
| 9/21/20 | PK | Review case records and E-mail with T. Belshe; Instructions to staff; | .20 | 270.00 | 54.00 |
| 9/21/20 | PK | Release wire; Input; | .30 | 270.00 | 81.00 |
| 9/21/20 | PK | Post cash deposits; Prepare updated ledger and forward; | .30 | 270.00 | 81.00 |
| 9/21/20 | PK | Download, review, and save payroll reports; Forward to KCC; Instructions to staff; | .40 | 270.00 | 108.00 |
| 9/21/20 | PK | Complete wire form for EWB; | .10 | 270.00 | 27.00 |
| 9/22/20 | PK | Input payroll wire; Emails with T. Belshe and GG; | .30 | 270.00 | 81.00 |
| 9/22/20 | PK | Telephone call with T. Belshe; Download and review insurance documents; Telephone call and instructions to staff; Prepare disbursement; | .30 | 270.00 | 81.00 |
| 9/22/20 | PK | Prepare wire transfer form from EWB cash account to Signature Bank; Telephone call with Trustee; Email to EWB; Input transfer entries; Input cash entries; | .50 | 270.00 | 135.00 |
| 9/23/20 | PK | Review banking entries and clear transfer; | .10 | 270.00 | 27.00 |
| 9/24/20 | PK | Prepare disbursements; | .40 | 270.00 | 108.00 |

## MARSHACK HAYS LLP

Trustee - Richard Marshack
Client-Matter# 5000-493

October 7, 2022
Invoice # 12485

| Date | Atty | Description | Hours | Rate | Amount |
|------|------|-------------|-------|------|--------|
| 9/25/20 | PK | Post cash deposits; | .20 | 270.00 | 54.00 |
| 9/25/20 | PK | Download, review and reconcile invoices; Prepare disbursements; | .80 | 270.00 | 216.00 |
| 9/25/20 | PK | Prepare disbursement; | .20 | 270.00 | 54.00 |
| 9/28/20 | PK | Emails re: US Food order; Release and input wire; | .30 | 270.00 | 81.00 |
| 9/28/20 | PK | Prepare and forward bank ledger; | .20 | 270.00 | 54.00 |
| 9/28/20 | PK | Download, review and reconcile agent invoices; Prepare disbursements; | .50 | 270.00 | 135.00 |
| 9/28/20 | PK | Review and forward mail; | .10 | 270.00 | 27.00 |
| 9/29/20 | PK | Emails with B. Profeta; | .10 | 270.00 | 27.00 |
| 9/29/20 | PK | Post cash deposits; | .10 | 270.00 | 27.00 |
| 9/29/20 | PK | Download, review and reconcile invoices; Prepare funds deposit; Prepare disbursements; | 1.00 | 270.00 | 270.00 |
| 9/30/20 | PK | Download and review TPX invoices; Telephone call with T. Belshe; Prepare spreadsheet of all locations; Email to J. Elliott; | .70 | 270.00 | 189.00 |
| 10/01/20 | PK | Telephone call with J. Elliott re: TPX phone bill; Review bills; Update spreadsheet and prepare store shared splits; Email to M. Youssef; Email to T. Belshe; Telephone call with M. Youssef; Prepare disbursement; | .70 | 270.00 | 189.00 |
| 10/02/20 | PK | Download invoices; Prepare disbursement; | .30 | 270.00 | 81.00 |
| 10/02/20 | PK | Conference call with P. Shields and T. Belshe re: cashflow; | .30 | 270.00 | 81.00 |
| 10/02/20 | PK | Post cash deposits; | .10 | 270.00 | 27.00 |
| 10/02/20 | PK | Review payroll reports and exchange E-mails with payroll company; | .40 | 270.00 | 108.00 |
| 10/05/20 | PK | Telephone call with GG re: sales tax returns and 1Q20 balance; Email to CDTFA; | .30 | 270.00 | 81.00 |
| 10/05/20 | PK | Review Puritan invoices and statement; Review bank ledger and annotate statement; Emails and phone call with GG; | .50 | 270.00 | 135.00 |
| 10/05/20 | PK | Telephone call with T. Belshe re: management fees; | .10 | 270.00 | 27.00 |
| 10/05/20 | PK | Prepare and forward weekly ledger; | .10 | 270.00 | 27.00 |
| 10/05/20 | PK | Access payroll, generate, download and review 10/9 reports; Forward to KCC; | .50 | 270.00 | 135.00 |
| 10/06/20 | PK | Release and input wires; Email with bank; | .20 | 270.00 | 54.00 |
| 10/06/20 | PK | Download and review US Foods invoice; Release and input wire; | .30 | 270.00 | 81.00 |
| 10/06/20 | PK | Download, review and save invoices; Prepare disbursements; | .40 | 270.00 | 108.00 |

OCEANSIDE

EXHIBIT 2
Page 265

## MARSHACK HAYS LLP

Trustee - Richard Marshack
Client-Matter# 5000-493

October 7, 2022
Invoice # 12485

| Date | Atty | Description | Hours | Rate | Amount |
|------|------|-------------|-------|------|--------|
| 10/07/20 | PK | Post cash deposits; | .20 | 270.00 | 54.00 |
| 10/07/20 | PK | Review banking records and exchange E-mail with US Foods; | .40 | 270.00 | 108.00 |
| 10/07/20 | PK | Review banking entries; Email with R. Surak; Email to KCC to correct CC account entries; | .20 | 270.00 | 54.00 |
| 10/07/20 | PK | Download, review and save invoices; Telephone call with staff; Prepare disbursements; Email to GG; | .60 | 270.00 | 162.00 |
| 10/08/20 | PK | Release and input wire; | .20 | 270.00 | 54.00 |
| 10/08/20 | PK | Emails with T. Belshe; Release and post wire; | .30 | 270.00 | 81.00 |
| 10/12/20 | PK | Prepare and forward weekly ledger; | .20 | 270.00 | 54.00 |
| 10/12/20 | PK | Download and save invoices; Prepare disbursements; | .40 | 270.00 | 108.00 |
| 10/12/20 | PK | Download and review phone TPX invoice; Prepare spreadsheet; Prepare disbursement; | .30 | 270.00 | 81.00 |
| 10/13/20 | PK | Input EFT sales tax entry; | .10 | 270.00 | 27.00 |
| 10/13/20 | PK | Stop pay stale dated check; Review invoice documents; Email to GG; | .20 | 270.00 | 54.00 |
| 10/14/20 | PK | Input US Foods wire; | .10 | 270.00 | 27.00 |
| 10/14/20 | PK | Prepare disbursement; | .10 | 270.00 | 27.00 |
| 10/14/20 | PK | Input professional claim and link payments; | .30 | 270.00 | 81.00 |
| 10/15/20 | PK | Post cash deposits; | .20 | 270.00 | 54.00 |
| 10/15/20 | PK | Download, review and reconcile invoices; Prepare disbursements; | 1.00 | 270.00 | 270.00 |
| 10/16/20 | PK | Post cash sales; | .20 | 270.00 | 54.00 |
| 10/19/20 | PK | Emails re: US Foods; Release and input wire; | .40 | 270.00 | 108.00 |
| 10/19/20 | PK | Download, review and reconcile invoices; Prepare disbursements; | .50 | 270.00 | 135.00 |
| 10/19/20 | PK | Generate and download payroll reports for 10/23/20; Instructions to staff; | .40 | 270.00 | 108.00 |
| 10/19/20 | PK | Emails with T. Belshe re: insurance payments; Review ledger; Access banking to download cancelled check copies; | .30 | 270.00 | 81.00 |
| 10/20/20 | PK | Release and input wires for payroll; Exchange e-mails with T. Belshe; Prepare weekly bank ledgers and forward; Review bank ledger and exchange E-mail with US Foods; | .70 | 270.00 | 189.00 |
| 10/20/20 | PK | Review spreadsheet from Puritan, search bank ledger and invoices; Prepare response; | .60 | 270.00 | 162.00 |
| 10/20/20 | PK | Download and save merchant statement for WorldPay; | .10 | 270.00 | 27.00 |
| 10/21/20 | PK | Review AP spreadsheet, annotate and exchange e-mails with GG; | .30 | 270.00 | 81.00 |

OCEANSIDE

EXHIBIT 2
Page 266

### MARSHACK HAYS LLP

Trustee - Richard Marshack

October 7, 2022

Client-Matter# 5000-493

Invoice # 12485

| Date | Atty | Description | Hours | Rate | Amount |
|------|------|-------------|-------|------|--------|
| 10/21/20 | PK | Telephone call with T. Belshe; | .10 | 270.00 | 27.00 |
| 10/22/20 | PK | Download, save and reconcile invoices; Prepare disbursements; | .70 | 270.00 | 189.00 |
| 10/25/20 | PK | Prepare disbursement; | .20 | 270.00 | 54.00 |
| 10/26/20 | PK | Prepare and forward weekly bank ledger; | .20 | 270.00 | 54.00 |
| 10/27/20 | PK | Release and post US Foods wire; | .20 | 270.00 | 54.00 |
| 10/28/20 | PK | Download document from US Foods re: issue with wire; Emails and telephone call with bank; Email to US Foods; | .30 | 270.00 | 81.00 |
| 10/28/20 | PK | Post cash deposits; | .10 | 270.00 | 27.00 |
| 10/28/20 | PK | Review E-mail and invoice from Sunrise; Email to GG; | .10 | 270.00 | 27.00 |
| 10/29/20 | PK | Download, review and save agent invoices; Prepare disbursements; | .50 | 270.00 | 135.00 |
| 10/30/20 | PK | Download, save and review invoices; Emails with GG; Prepare 7 disbursements; Reconcile invoices, e-mails and phone call with GG; | 2.00 | 270.00 | 540.00 |
| 11/02/20 | PK | Release and input wires; Download payroll reports and forward to KCC; | .50 | 270.00 | 135.00 |
| 11/02/20 | PK | Prepare and forward weekly ledgers; | .20 | 270.00 | 54.00 |
| 11/03/20 | PK | Telephone call with T. Belshe; Download, review and save invoices; Prepare disbursements; | .60 | 270.00 | 162.00 |
| 11/03/20 | PK | Download, save and forward FTB notice; | .10 | 270.00 | 27.00 |
| 11/03/20 | PK | Emails with US Foods and OS; Instructions to staff; | .20 | 270.00 | 54.00 |
| 11/04/20 | PK | Release and input wire payment to US Foods; | .20 | 270.00 | 54.00 |
| 11/04/20 | PK | Download and review open AP spreadsheet; | .10 | 270.00 | 27.00 |
| 11/04/20 | PK | Download, review and reconcile invoices; Prepare disbursements; | .50 | 270.00 | 135.00 |
| 11/05/20 | PK | Prepare additional disbursements; | .30 | 270.00 | 81.00 |
| 11/09/20 | PK | Prepare disbursement; | .20 | 270.00 | 54.00 |
| 11/09/20 | PK | Download, review and save invoices; Prepare disbursements; | .40 | 270.00 | 108.00 |
| 11/10/20 | PK | Prepare and forward weekly ledger; | .10 | 270.00 | 27.00 |
| 11/11/20 | PK | Post wire; | .10 | 270.00 | 27.00 |
| 11/11/20 | PK | Review, save and forward EDD rate notice; | .10 | 270.00 | 27.00 |
| 11/13/20 | PK | Post cash deposits; | .20 | 270.00 | 54.00 |
| 11/13/20 | PK | Download, review and reconcile invoices; Prepare 10 disbursements; | 1.00 | 270.00 | 270.00 |

## MARSHACK HAYS LLP

Trustee - Richard Marshack
Client-Matter# 5000-493

October 7, 2022
Invoice # 12485

| Date | Atty | Description | Hours | Rate | Amount |
|------|------|-------------|-------|------|--------|
| 11/16/20 | PK | Post cash deposits; Download and review sales tax reports; Post ACH payment; Prepare and forward weekly ledgers; | .50 | 270.00 | 135.00 |
| 11/17/20 | PK | Release and post wire; | .20 | 270.00 | 54.00 |
| 11/17/20 | PK | Post cash deposits; | .10 | 270.00 | 27.00 |
| 11/17/20 | PK | Download, review and save payroll reports; Instructions to staff; Email to KCC; | .30 | 270.00 | 81.00 |
| 11/17/20 | PK | Download, review and save invoices; Prepare disbursements; | .40 | 270.00 | 108.00 |
| 11/18/20 | PK | Release and post wire; | .20 | 270.00 | 54.00 |
| 11/18/20 | PK | Download, review and save operating expense invoices; Prepare 8 disbursements; Emails with GG; | 1.00 | 270.00 | 270.00 |
| 11/20/20 | PK | Emails with US Foods, OS, and T. Belshe; Telephone call with T. Belshe; Instructions to staff; Release and post wire; | .40 | 270.00 | 108.00 |
| 11/20/20 | PK | Telephone call with T. Belshe; | .20 | 270.00 | 54.00 |
| 11/23/20 | PK | Email re: credit card deposits; | .10 | 270.00 | 27.00 |
| 11/23/20 | PK | Prepare and forward weekly bank ledgers; | .20 | 270.00 | 54.00 |
| 11/23/20 | PK | Review and save mail; | .10 | 270.00 | 27.00 |
| 11/24/20 | PK | Post cash deposits; | .20 | 270.00 | 54.00 |
| 11/24/20 | PK | Download, review and reconcile open invoices from Prudential; Emails with GG; | .50 | 270.00 | 135.00 |
| 11/24/20 | PK | Download, review and save invoices; Prepare disbursements; Email with GG and phone call with T. Belshe; | .50 | 270.00 | 135.00 |
| 11/24/20 | PK | Download, review and reconcile invoices; Prepare 9 disbursements; | 1.00 | 270.00 | 270.00 |
| 11/24/20 | PK | Download, review and save sample WARN notices for employees; Telephone call with Ed Hays; Telephone call with T. Belshe; Email to Trustee and Ed Hays; | .50 | 270.00 | 135.00 |
| 11/25/20 | PK | Post cash sales; | .10 | 270.00 | 27.00 |
| 11/25/20 | PK | Locate and save cash collateral order; Prepare disbursement; | .30 | 270.00 | 81.00 |
| 11/29/20 | PK | Review and save mail; Email with T. Belshe; | .20 | 270.00 | 54.00 |
| 11/30/20 | PK | Emails with staff; Release and post wire; | .30 | 270.00 | 81.00 |
| 11/30/20 | PK | Prepare and forward weekly ledgers; | .20 | 270.00 | 54.00 |
| 11/30/20 | PK | Telephone call with T. Belshe; | .20 | 270.00 | 54.00 |
| 11/30/20 | PK | Telephone call with Trustee and Ed Hays; Emails re: conference call; | .30 | 270.00 | 81.00 |

## OCEANSIDE

**EXHIBIT 2**
**Page 268**

## MARSHACK HAYS LLP

Trustee - Richard Marshack
Client-Matter# 5000-493

October 7, 2022
Invoice # 12485

| Date | Atty | Description | Hours | Rate | Amount |
|------|------|-------------|-------|------|--------|
| 11/30/20 | PK | Conference call re: WARN notices to employees; Telephone call with T. Belshe; | .40 | 270.00 | 108.00 |
| 12/01/20 | PK | Download, review and reconcile invoices; Prepare disbursements; | .50 | 270.00 | 135.00 |
| 12/02/20 | PK | Release and post wire; Prepare EWB wire transfer form; | .30 | 270.00 | 81.00 |
| 12/02/20 | PK | Download, save, and reconcile invoices; Prepare disbursements; | 1.00 | 270.00 | 270.00 |
| 12/02/20 | PK | Download, save and review second payroll reports for layoffs; Instructions to staff; Forward documents to KCC; | .40 | 270.00 | 108.00 |
| 12/03/20 | PK | Release and post wire; | .20 | 270.00 | 54.00 |
| 12/03/20 | PK | Download and review invoices; Emails with GG; | .20 | 270.00 | 54.00 |
| 12/05/20 | PK | Allocate bond invoice and prepare disbursement; | .20 | 270.00 | 54.00 |
| 12/05/20 | PK | Download and review invoices from TRN; Prepare allocations; Prepare disbursement; | .30 | 270.00 | 81.00 |
| 12/07/20 | PK | Download and review invoices; Prepare disbursements; | .40 | 270.00 | 108.00 |
| 12/07/20 | PK | Prepare and forward weekly ledger; Email with T. Belshe; | .20 | 270.00 | 54.00 |
| 12/08/20 | PK | Release and post wire; | .20 | 270.00 | 54.00 |
| 12/09/20 | PK | Download, review and reconcile invoice; Prepare disbursement; | .30 | 270.00 | 81.00 |
| 12/10/20 | PK | Download, review and reconcile invoices; Prepare disbursements; | 1.00 | 270.00 | 270.00 |
| 12/10/20 | PK | Download, review and save November sales tax reports; Post ACH; | .30 | 270.00 | 81.00 |
| 12/12/20 | PK | Prepare disbursement; | .20 | 270.00 | 54.00 |
| 12/14/20 | PK | Download, review and save invoices; Prepare disbursements; | .50 | 270.00 | 135.00 |
| 12/14/20 | PK | Prepare and forward ledger; | .20 | 270.00 | 54.00 |
| 12/14/20 | PK | Download, review and save payroll reports; Instructions to staff; | .40 | 270.00 | 108.00 |
| 12/15/20 | PK | Release and post payroll wire; Forward reports; | .30 | 270.00 | 81.00 |
| 12/16/20 | PK | Download, review and reconcile invoices; Prepare disbursements; Telephone call with T. Belshe; Instructions to staff; Emails with Loewy's, review outstanding invoice list; Review ledger, stop pay lost check and reissue; | 1.00 | 270.00 | 270.00 |
| 12/17/20 | PK | Review draft letter to City of Oceanside; Emails with M. Issa; Telephone call with Trustee; Revise letter and forward executed copy; | .80 | 270.00 | 216.00 |
| 12/17/20 | PK | Review E-mail and invoice; Stop pay lost check and reissue; | .30 | 270.00 | 81.00 |
| 12/18/20 | PK | Post cash deposits; | .20 | 270.00 | 54.00 |
| 12/19/20 | PK | Download, save and review credit card deposit report; | .10 | 270.00 | 27.00 |

# OCEANSIDE

**EXHIBIT 2**
**Page 269**

## MARSHACK HAYS LLP

Trustee - Richard Marshack                                                              October 7, 2022
Client-Matter# 5000-493                                                                 Invoice # 12485

| Date | Atty | Description | Hours | Rate | Amount |
|------|------|-------------|-------|------|--------|
| 12/21/20 | PK | Review updated insurance allocation spreadsheet; Email with T. Belshe; Download and review support invoices; Prepare disbursements; | .70 | 270.00 | 189.00 |
| 12/21/20 | PK | Prepare and forward weekly ledger; | .20 | 270.00 | 54.00 |
| 12/28/20 | PK | Emails with L. Masud and W. Tan; Prepare and forward Form 2 and excel spreadsheets; Telephone call with T. Belshe; | .40 | 270.00 | 108.00 |
| 12/28/20 | PK | Download and save payroll reports; | .30 | 270.00 | 81.00 |
| 12/29/20 | PK | Telephone call with Ed Hays re: cash collateral stipulation, review stipulation; Instructions to staff for payroll wires; Prepare list of payroll dates; | .40 | 270.00 | 108.00 |
| 12/29/20 | PK | Review and analysis of Brooks Insurance invoice and prepare disbursement; Update TPX spreadsheet and prepare disbursement; Locate and review Opus order and prepare disbursement; | .50 | 270.00 | 135.00 |
| 12/30/20 | PK | Download, review and save invoices; Prepare disbursements; | .40 | 270.00 | 108.00 |
| 12/30/20 | PK | Release and post wire payment; Forward payroll reports; | .30 | 270.00 | 81.00 |
| 12/30/20 | PK | Review unpaid invoice from Sunrise; Emails with T. Belshe; Prepare disbursement; | .20 | 270.00 | 54.00 |
| 12/30/20 | PK | Prepare and forward wire transfer request to Trustee to move funds from EWB to Signature Bank; Save and forward signed request to EWB; Telephone calls with Trustee and EWB; | .50 | 270.00 | 135.00 |
| 1/02/21 | PK | Prepare disbursement; | .20 | 270.00 | 54.00 |
| 1/04/21 | PK | Prepare and forward ledger; | .20 | 270.00 | 54.00 |
| 1/06/21 | PK | Release and post wire; Review payroll spreadsheets; Emails with B. Profeta; Telephone call with L. McPherson re: reconciling 12/15 and 12/31 payrolls; | .60 | 270.00 | 162.00 |
| 1/06/21 | PK | Download and reconcile invoices; Prepare disbursements; Email to GG; | .40 | 270.00 | 108.00 |
| 1/09/21 | PK | Review E-mail and bank ledger; Email to Sunrise; | .20 | 270.00 | 54.00 |
| 1/11/21 | PK | Emails with OS and US Foods; | .20 | 270.00 | 54.00 |
| 1/11/21 | PK | Telephone call with T. Belshe; Release and post wire; | .30 | 270.00 | 81.00 |
| 1/11/21 | PK | Prepare and forward weekly ledger; | .20 | 270.00 | 54.00 |
| 1/12/21 | PK | Download, review and save invoices; Prepare disbursements; Email to T. Belshe; | .40 | 270.00 | 108.00 |
| 1/12/21 | PK | Download and save payroll reports; Instructions to staff; | .30 | 270.00 | 81.00 |

# OCEANSIDE

**EXHIBIT 2
Page 270**

## MARSHACK HAYS LLP

Trustee - Richard Marshack
Client-Matter# 5000-493

October 7, 2022
Invoice # 12485

| Date | Atty | Description | Hours | Rate | Amount |
|------|------|-------------|-------|------|--------|
| 1/12/21 | PK | Download, review and allocate storage invoice; Prepare disbursement; | .20 | 270.00 | 54.00 |
| 1/13/21 | PK | Review and analysis of E-mail and documents from GG re: sales tax; Email to T. Belshe; Release and post payroll wire; | .40 | 270.00 | 108.00 |
| 1/13/21 | PK | Review e-mails re: payables; Telephone call with A. Kuras; | .20 | 270.00 | 54.00 |
| 1/13/21 | PK | Complete IRS change of address form; Emails to EDD and FTB; | .20 | 270.00 | 54.00 |
| 1/14/21 | PK | Emails with GG and T. Belshe; Review AP list and annotate; Download and reconcile invoices; Prepare disbursements; | .70 | 270.00 | 189.00 |
| 1/16/21 | PK | Download, review and allocate phone bill; Prepare spreadsheet; Email to T. Belshe; Prepare disbursement; | .30 | 270.00 | 81.00 |
| 1/18/21 | PK | Instructions to staff; | .10 | 270.00 | 27.00 |
| 1/18/21 | PK | Download, save and reconcile invoices; Prepare disbursements; | .40 | 270.00 | 108.00 |
| 1/18/21 | PK | Prepare and forward weekly ledger; | .20 | 270.00 | 54.00 |
| 1/19/21 | PK | Review E-mail and account statement from Prudential; Search bank records and update statement; Email to Prudential; | .40 | 270.00 | 108.00 |
| 1/20/21 | PK | Emails with staff and US Foods; | .20 | 270.00 | 54.00 |
| 1/20/21 | PK | Review and save mail; | .20 | 270.00 | 54.00 |
| 1/21/21 | PK | Release and post wire; | .20 | 270.00 | 54.00 |
| 1/21/21 | PK | Download, review and reconcile invoices; Prepare disbursements; | .40 | 270.00 | 108.00 |
| 1/21/21 | PK | Email bank information to M. Issa; | .10 | 270.00 | 27.00 |
| 1/21/21 | PK | Update bond payment report; Prepare disbursement; | .10 | 270.00 | 27.00 |
| 1/22/21 | PK | Emails and phone calls re: payroll, W2s; | .40 | 270.00 | 108.00 |
| 1/22/21 | PK | Post cash deposits; | .20 | 270.00 | 54.00 |
| 1/25/21 | PK | Release and post wire; | .20 | 270.00 | 54.00 |
| 1/25/21 | PK | Review sale order and prepare E-mail to counsel and M. Issa; | .10 | 270.00 | 27.00 |
| 1/26/21 | PK | Generate, download and save payroll reports; Email to staff; | .30 | 270.00 | 81.00 |
| 1/27/21 | PK | Release and input wire; Forward payroll documents to KCC; | .20 | 270.00 | 54.00 |
| 1/27/21 | PK | Download, review and reconcile invoices; Prepare disbursements; | .70 | 270.00 | 189.00 |
| 1/28/21 | PK | Emails with R. Surak, review case files and forward ledger; | .20 | 270.00 | 54.00 |
| 2/01/21 | PK | Exchange E-mail with J. Elliott re: Compeat billings; Update spreadsheet to revise allocations; Update calendar entry; | .20 | 270.00 | 54.00 |
| 2/01/21 | PK | Download, review and reconcile invoices; Prepare disbursements; | .30 | 270.00 | 81.00 |

**EXHIBIT 2**
**Page 271**

### MARSHACK HAYS LLP

Trustee - Richard Marshack
Client-Matter# 5000-493

October 7, 2022
Invoice # 12485

| Date | Atty | Description | Hours | Rate | Amount |
|------|------|-------------|-------|------|--------|
| 2/01/21 | PK | Review invoices and files and exchange E-mail with Prudential; Forward documents; | .30 | 270.00 | 81.00 |
| 2/01/21 | PK | Prepare and forward weekly ledgers in pdf and excel; | .30 | 270.00 | 81.00 |
| 2/02/21 | PK | Release and post wire; | .20 | 270.00 | 54.00 |
| 2/03/21 | PK | Download order approving stipulation and exchange E-mail with Ed Hays re: paying OS costs; Emails to T. Belshe and W. Tan; | .30 | 270.00 | 81.00 |
| 2/04/21 | PK | Emails and telephone calls re: list of invoices to pay now Download, reconcile and review invoices; Prepare disbursements; Download invoice, review ledger and exchange E-mail with Sunrise; | 1.20 | 270.00 | 324.00 |
| 2/04/21 | PK | Telephone call re: W2s; | .10 | 270.00 | 27.00 |
| 2/06/21 | PK | Review and analysis of 2021 workers' comp insurance renewal and E-mail, forward to T. Belshe; Review and analysis of invoice from Brooks Insurance for services rendered related to workers' comp policy, analysis and reductions, prepare allocations; | .30 | 270.00 | 81.00 |
| 2/08/21 | PK | Emails with T. Belshe and staff; | .20 | 270.00 | 54.00 |
| 2/08/21 | PK | Download and review invoices; Prepare disbursement; Update calendar reminder; | .30 | 270.00 | 81.00 |
| 2/08/21 | PK | Prepare and forward weekly ledgers; | .20 | 270.00 | 54.00 |
| 2/09/21 | PK | Release and post wire; | .20 | 270.00 | 54.00 |
| 2/09/21 | PK | Generate and download payroll reports; Email to staff; | .30 | 270.00 | 81.00 |
| 2/10/21 | PK | Download, reconcile and review invoices; Prepare disbursements; | .60 | 270.00 | 162.00 |
| 2/12/21 | PK | Forward payroll documents; | .10 | 270.00 | 27.00 |
| 2/12/21 | PK | Telephone call with Ed Hays re: closing store; Emails with T. Belshe; | .20 | 270.00 | 54.00 |
| 2/13/21 | PK | Download and reconcile TPX invoice, prepare spreadsheet; | .20 | 270.00 | 54.00 |
| 2/15/21 | PK | Download, save and review invoices; Prepare disbursement; | .30 | 270.00 | 81.00 |
| 2/16/21 | PK | Prepare and forward weekly ledgers; | .20 | 270.00 | 54.00 |
| 2/16/21 | PK | Review and save mail; | .10 | 270.00 | 27.00 |
| 2/17/21 | PK | Review documents, E-mail to GG, post sales tax; Telephone call with BigFish; Review case documents and prepare disbursement; | .40 | 270.00 | 108.00 |
| 2/17/21 | PK | Emails with T. Belshe re: break-in at Oceanside and graffiti damage; Review and save e-mails to insurance agent; | .30 | 270.00 | 81.00 |
| 2/17/21 | PK | Emails and phone calls re: payroll; | .30 | 270.00 | 81.00 |
| 2/17/21 | PK | Complete payroll company paperwork; Emails with B. Profeta re: final payroll; Telephone call with T. Belshe re: break-in; | 1.00 | 270.00 | 270.00 |

## OCEANSIDE

## EXHIBIT 2
## Page 272

### MARSHACK HAYS LLP

Trustee - Richard Marshack

October 7, 2022

Client-Matter# 5000-493

Invoice # 12485

| Date | Atty | Description | Hours | Rate | Amount |
|------|------|-------------|-------|------|--------|
| 2/18/21 | PK | Post cash deposits; | .10 | 270.00 | 27.00 |
| 2/18/21 | PK | Download, review and reconcile invoices; Prepare disbursements; | .40 | 270.00 | 108.00 |
| 2/19/21 | PK | Review case files, locate invoices, prepare disbursements, and update calendar reminder; | .50 | 270.00 | 135.00 |
| 2/21/21 | PK | Prepare disbursement; | .20 | 270.00 | 54.00 |
| 2/22/21 | PK | Download and review invoice; Prepare disbursement; | .30 | 270.00 | 81.00 |
| 2/22/21 | PK | Prepare and forward weekly ledgers and calculate ledger balance; | .30 | 270.00 | 81.00 |
| 2/22/21 | PK | Telephone call with Trustee; | .10 | 270.00 | 27.00 |
| 2/22/21 | PK | Download payroll reports; Instructions to staff; | .40 | 270.00 | 108.00 |
| 2/23/21 | PK | Download and save final payroll reports; Instructions to staff; Release and input payroll wires; | .40 | 270.00 | 108.00 |
| 2/24/21 | PK | Download, review and forward new payroll documents; | .20 | 270.00 | 54.00 |
| 2/24/21 | PK | Email to A. Kuras; | .10 | 270.00 | 27.00 |
| 2/24/21 | PK | Download, review and reconcile invoices; Prepare disbursements; | .50 | 270.00 | 135.00 |
| 2/24/21 | PK | Download and review spreadsheet from Puritan; Emails with Puritan; Forward to T. Belshe and GG; | .20 | 270.00 | 54.00 |
| 2/25/21 | PK | Download and save WorldPay statement; | .10 | 270.00 | 27.00 |
| 2/25/21 | PK | Locate, reconcile TRN invoices; Prepare disbursement; | .40 | 270.00 | 108.00 |
| 2/25/21 | PK | Prepare disbursement; | .20 | 270.00 | 54.00 |
| 2/25/21 | PK | Emails with OS, Puritan and GG re: Puritan; | .20 | 270.00 | 54.00 |
| 3/01/21 | PK | Emails with agents re: AP, e-mails, closing; | .30 | 270.00 | 81.00 |
| 3/02/21 | PK | Input professional fee and expense claims; Prepare disbursements; | .70 | 270.00 | 189.00 |
| 3/02/21 | PK | Download, review and save invoice; Prepare disbursement; | .20 | 270.00 | 54.00 |
| 3/02/21 | PK | Prepare and forward weekly ledgers; | .20 | 270.00 | 54.00 |
| 3/02/21 | PK | Download, review and save invoice; Prepare disbursement for TRN; | .20 | 270.00 | 54.00 |
| 3/08/21 | PK | Download and review invoice; Reconcile and E-mail with GG; Download and review City invoice and prepare disbursement; | .40 | 270.00 | 108.00 |
| 3/08/21 | PK | Review E-mail from Prudential; Review and search for missing invoices and payments; Download bank statement and prepare cancelled check copy; Forward to Prudential; | .60 | 270.00 | 162.00 |
| 3/08/21 | PK | Prepare disbursement; | .20 | 270.00 | 54.00 |
| 3/08/21 | PK | Prepare and forward weekly ledgers; Email with M. Issa; | .30 | 270.00 | 81.00 |

OCEANSIDE

EXHIBIT 2

Page 273

### MARSHACK HAYS LLP

Trustee - Richard Marshack

Client-Matter# 5000-493

October 7, 2022

Invoice # 12485

| Date | Atty | Description | Hours | Rate | Amount |
|------|------|-------------|-------|------|--------|
| 3/09/21 | PK | Emails with GG; Telephone call with GG; Email to L. Masud re: pre-petition rent; | .30 | 270.00 | 81.00 |
| 3/09/21 | PK | Email and telephone call with GG; | .10 | 270.00 | 27.00 |
| 3/09/21 | PK | Download and review invoices; Prepare disbursements; | .40 | 270.00 | 108.00 |
| 3/09/21 | PK | Telephone calls with A. Kuras and EWB; Review and save documents; Email to EWB to stop Brinks services; | .30 | 270.00 | 81.00 |
| 3/10/21 | PK | Email and telephone call with EWB re: canceling Brinks services; Locate, download and forward invoice; | .20 | 270.00 | 54.00 |
| 3/11/21 | PK | Email with EWB; Email to Brinks; | .10 | 270.00 | 27.00 |
| 3/11/21 | PK | Post cash deposit; | .10 | 270.00 | 27.00 |
| 3/12/21 | PK | Download, review and reconcile invoices; Prepare disbursements; | .40 | 270.00 | 108.00 |
| 3/12/21 | PK | Telephone call with T. Belshe; | .10 | 270.00 | 27.00 |
| 3/12/21 | PK | Download and reconcile telephone bill; Prepare disbursement; Email to J. Elliott; | .30 | 270.00 | 81.00 |
| 3/15/21 | PK | Prepare and forward bank ledgers; | .20 | 270.00 | 54.00 |
| 3/16/21 | PK | Prepare disbursement; | .20 | 270.00 | 54.00 |
| 3/16/21 | PK | Post sales tax payment; | .10 | 270.00 | 27.00 |
| 3/18/21 | PK | Download, reconcile and save invoices; Prepare disbursements; Emails with GG; | .40 | 270.00 | 108.00 |
| 3/18/21 | PK | Prepare deposit; | .20 | 270.00 | 54.00 |
| 3/18/21 | PK | Download and save WorldPay statement; | .10 | 270.00 | 27.00 |
| 3/23/21 | PK | Download and review invoice; Prepare disbursement; | .10 | 270.00 | 27.00 |
| 3/24/21 | PK | Review E-mails from CRMBC and T. Belshe; Telephone call with T. Belshe; Review and reconcile workers' comp premium payments; Prepare and forward summary; Prepare disbursement; | .30 | 270.00 | 81.00 |
| 3/26/21 | PK | Telephone call with Trustee and Ed Hays re: adequate protection; Download and review stipulation; Email re: same; | .20 | 270.00 | 54.00 |
| 3/27/21 | PK | Prepare disbursement; | .10 | 270.00 | 27.00 |
| 3/29/21 | PK | Emails with B. Profeta; Download, review and save payroll spreadsheets; | .20 | 270.00 | 54.00 |
| 3/30/21 | PK | Complete and forward payroll termination forms; | .20 | 270.00 | 54.00 |
| 4/01/21 | PK | Save W2s in KCC; | .10 | 270.00 | 27.00 |
| 4/07/21 | PK | Reconcile storage invoice; Prepare disbursement; | .20 | 270.00 | 54.00 |

## MARSHACK HAYS LLP

Trustee - Richard Marshack
Client-Matter# 5000-493

October 7, 2022
Invoice # 12485

| Date | Atty | Description | Hours | Rate | Amount |
|------|------|-------------|-------|------|--------|
| 4/07/21 | PK | Exchange E-mail with Bank re: credit card ACH charges coming through; Email to Ruby's agents; | .10 | 270.00 | 27.00 |
| 4/10/21 | PK | Download, review and save workers' compensation reports and credit card chargeback information; | .20 | 270.00 | 54.00 |
| 4/12/21 | PK | Telephone call with B. Profeta re: workers comp, payroll reports; Access BigFish and download reports; Emails to B. Profeta and workers comp adjuster Jill at LWP; Download, review and save Paycom 1Q and 2Q reports; Redact pages for C. Carreno worker's comp claim; | .50 | 270.00 | 135.00 |
| 4/15/21 | PK | Issue stop payment for stale check; Locate and review invoice; Prepare replacement check; Instructions to staff; | .30 | 270.00 | 81.00 |
| 5/03/21 | PK | Prepare bank ledgers; Draft and file monthly operating reports for July 2020 through February 2021; | 3.00 | 270.00 | 810.00 |
| 5/11/21 | PK | Post deposit; | .10 | 270.00 | 27.00 |
| 5/14/21 | PK | Download and review WorldPay statement; Email to T. Belshe; | .10 | 270.00 | 27.00 |
| 6/01/21 | PK | Email and phone call with employee re: replacing stale dated check; | .30 | 270.00 | 81.00 |
| 6/02/21 | PK | Emails with Brinks re: Ch 11 claims; Forward claim forms; | .20 | 270.00 | 54.00 |
| 6/02/21 | PK | Prepare and forward wire transfer form re: closing EWB cash account and transferring to Signature Bank account | .20 | 270.00 | 54.00 |
| 6/05/21 | PK | Review document from employee; Search for new contact information for payroll company; Emails re: same; | .30 | 270.00 | 81.00 |
| 6/06/21 | PK | Download, save and review invoices and E-mail from T. Belshe; Draft letter to vendors; Instructions to staff; | .10 | 270.00 | 27.00 |
| 6/07/21 | PK | Search for phone numbers for payroll company; Email and voicemail to J. Heimer; Email with customer service; | .40 | 270.00 | 108.00 |
| 6/08/21 | PK | Emails with EDD and T. Belshe; | .20 | 270.00 | 54.00 |
| 6/09/21 | PK | Telephone call with iSolved payroll company to get update and status on replacing stale dated check for Manuel Martinez; Text message to Mr. Martinez; | .60 | 270.00 | 162.00 |
| 6/10/21 | PK | Emails with iSolved re: stale check; Telephone call and E-mail with KCC; Prepare disbursement; | .50 | 270.00 | 135.00 |
| 6/11/21 | PK | Emails re: payroll check and deposit; Prepare funds transfer; | .30 | 270.00 | 81.00 |
| 7/21/21 | PK | Telephone call with iSolved re: tax issue; | .10 | 270.00 | 27.00 |
| 8/09/21 | PK | Review information request from SD County for employee; Search multiple payroll reports, complete and return form; | .50 | 270.00 | 135.00 |
| 8/18/21 | PK | Review case file and e-mails with workers' comp auditor; | .20 | 270.00 | 54.00 |

EXHIBIT 2
Page 275

## MARSHACK HAYS LLP

Trustee - Richard Marshack                                    October 7, 2022
Client-Matter# 5000-493                                       Invoice # 12485

| Date | Atty | Description | Hours | Rate | Amount |
|------|------|-------------|-------|------|--------|
| 9/02/21 | PK | Emails with iSolved customer service re: balance due to EDD, interest and penalties; iSolved will pay directly; | .50 | 270.00 | 135.00 |
| 9/14/21 | PK | Review and analysis of response from workers' comp agent re: audit results; Prepare summary; Email with S. Biggs; | .30 | 270.00 | 81.00 |
| 11/22/21 | PK | Emails with collection agent and T. Belshe re: Waste Management; | .20 | 270.00 | 54.00 |
| 7/14/22 | PK | Emails and telephone calls with CDTFA; Emails with M. McCarthy and G&G Bookkeeping; Download and save 1Q21 return from CDTFA; | .40 | 270.00 | 108.00 |
| | | **Sub-Total Fees:** | **152.00** | | **$ 41,040.00** |

4 Case Administration

| Date | Atty | Description | Hours | Rate | Amount |
|------|------|-------------|-------|------|--------|
| 4/24/20 | PK | Exchange e-mail with T. Belshe and TCB; Download and save incoming wire information; Add asset; Input incoming wires; | .40 | 270.00 | 108.00 |
| 5/21/20 | PK | Review mail; Review notice from SD tax collector and prepare response; | .30 | 270.00 | 81.00 |
| 6/22/20 | PK | Telephone call with Trustee; | .10 | 270.00 | 27.00 |
| 7/15/20 | PK | Prepare distribution analysis; Prepare disbursement for storage fees; | .40 | 270.00 | 108.00 |
| 7/16/20 | PK | Review O'Neil invoices; Prepare distribution sharing analysis; Prepare disbursement; | .30 | 270.00 | 81.00 |
| 9/07/20 | PK | Update case dates; | .10 | 270.00 | 27.00 |
| 10/09/20 | PK | Review and forward mail; | .10 | 270.00 | 27.00 |
| 11/01/20 | PK | Run blanket bond report; Draft letter to UST re: increase in bond; | .10 | 270.00 | 27.00 |
| 11/02/20 | PK | Prepare and forward Form 2 and excel ledgers; | .30 | 270.00 | 81.00 |
| 12/01/20 | PK | Review, save and forward withholding orders; | .20 | 270.00 | 54.00 |
| 12/21/20 | RAM | Review and execute documents re: cash collateral and telephone conference with Pam Kraus re: same; | .30 | 650.00 | 195.00 |
| 12/22/20 | PK | Review bank ledger; Prepare multiple reports; Email to KCC; Prepare and reconcile ledger; Emails with P. Shields; | .50 | 270.00 | 135.00 |
| 12/22/20 | PK | Emails with C. Bastida; | .20 | 270.00 | 54.00 |
| 12/23/20 | PK | Prepare and forward bank ledger spreadsheet; | .20 | 270.00 | 54.00 |

OCEANSIDE

EXHIBIT 2
Page 276

### MARSHACK HAYS LLP

Trustee - Richard Marshack
Client-Matter# 5000-493

October 7, 2022
Invoice # 12485

| Date | Atty | Description | Hours | Rate | Amount |
|------|------|-------------|-------|------|--------|
| 1/04/21 | PK | Review bank ledger; Emails with T. Palacios; | .20 | 270.00 | 54.00 |
| 1/04/21 | PK | Zoom meeting with Trustee, Ed Hays, M. Issa and W. Tan; | .30 | 270.00 | 81.00 |
| 1/25/21 | PK | Review SDTTC notice of intent; Tried calling 3 different numbers, all went to auto-system and then disconnected; Access website and send a "contact us" message; | .30 | 270.00 | 81.00 |
| 1/25/21 | PK | Telephone call and E-mail with Trustee re: report of sale; | .20 | 270.00 | 54.00 |
| 1/26/21 | PK | Prepare, review, revise 1099 reports; | .10 | 270.00 | 27.00 |
| 1/27/21 | PK | Prepare 1099s; | .10 | 270.00 | 27.00 |
| 1/28/21 | PK | Prepare 1096 form; | .10 | 270.00 | 27.00 |
| 1/31/21 | PK | Update banking records and prepare supplemental 1099 and 1096; | .30 | 270.00 | 81.00 |
| 2/02/21 | PK | Review and save and forward mail; | .10 | 270.00 | 27.00 |
| 2/09/21 | PK | Prepare transfer of funds from RDI to OS to move earnest money deposit from RAV LLC for purchase of asset; | .30 | 270.00 | 81.00 |
| 2/11/21 | RAM | Review fee application of Marshack Hays LLP and Glass Ratner and draft comments to file with the court; At least 6 calls with the applicants and Pam Kraus; Review and revise fee comments after discussions with Mike Issa; | 2.80 | 650.00 | 1,820.00 |
| 2/12/21 | RAM | More work on fee applications; Meeting with Pam Kraus; Review and revise last draft of comments; | .50 | 650.00 | 325.00 |
| 2/16/21 | PK | Input asset; Prepare deposit; | .40 | 270.00 | 108.00 |
| 2/22/21 | RAM | Review and execute payroll documents; | .40 | 650.00 | 260.00 |
| 2/23/21 | RAM | Telephone conference with Mike Issa and Sam Schwartz and Tad Belshe and D. Edward Hays and Pam Kraus re: issues relating to URLs, sale of Huntington Beach and sale of Oceanside and sale of revenue stream to Casbere (Actual 2.3 hours); | .50 | 650.00 | 325.00 |
| 2/26/21 | RAM | Miscellaneous work re: closing Oceanside sale; | .60 | 650.00 | 390.00 |
| 3/10/21 | PK | Telephone call with Trustee and Ed Hays; Email to staff; Input void checks; | .30 | 270.00 | 81.00 |
| 3/22/21 | RAM | Telephone conference with D. Edward Hays re: funding fees (.20); Draft correspondence to staff re: fees (.20); Telephone conference with Mike Issa on March 21 re: bank claim and why we couldn't pay.(.20); | .60 | 650.00 | 390.00 |
| 3/22/21 | PK | Prepare and forward ledger to W. Tan; Emails with W. Tan; | .30 | 270.00 | 81.00 |

## OCEANSIDE

**EXHIBIT 2
Page 277**

## MARSHACK HAYS LLP

Trustee - Richard Marshack                                                October 7, 2022
Client-Matter# 5000-493                                                  Invoice # 12485

| Date | Atty | Description | Hours | Rate | Amount |
|------|------|-------------|-------|------|--------|
| 3/26/21 | RAM | Telephone conference with D. Edward Hays re: 4 issues with opus bank; Security interest in lease, administration claim re: adequate protection, valuation of actual collateral, amount of dividend on unsecured claim and also issues re: payment of other administration fees; Further discussion re: filing adversary to value security interest and discussion re: right to pay fees; Review and execute letter agreement with RAV to close estate; | .50 | 650.00 | 325.00 |
| 3/26/21 | RAM | Conference with D. Edward Hays and Pam Kraus re: cash collateral and whether we need to add Ruby OS and D and O Complaint; | .40 | 650.00 | 260.00 |
| 3/30/21 | PK | Reissue professional fee and expense checks; | .30 | 270.00 | 81.00 |
| 4/12/21 | PK | Prepare deposit; | .30 | 270.00 | 81.00 |
| 4/13/21 | RAM | Telephone conference with Laila Masud re: filing complaint against Pacific Premium and replying the lawsuit re: ADA; | .30 | 650.00 | 195.00 |
| 4/14/21 | RAM | Telephone conference with Ed Hays (3) re: Opus Settlement offers and replies and Pillsbury offers and replies analyze numbers related to other pending claims; | .80 | 650.00 | 520.00 |
| 4/19/21 | RAM | Correspondence over weekend re: distribution to Ron Clear; | .40 | 650.00 | 260.00 |
| 4/19/21 | PK | Prepare and forward ledger; | .10 | 270.00 | 27.00 |
| 4/21/21 | PK | Prepare and forward ledgers; | .10 | 270.00 | 27.00 |
| 4/27/21 | PK | Update case notes; | .10 | 270.00 | 27.00 |
| 4/29/21 | PK | Prepare annual report; | .10 | 270.00 | 27.00 |
| 5/06/21 | PK | Calculate and allocate Corodata charges; Prepare disbursement; Emails with Corodata; | .30 | 270.00 | 81.00 |
| 5/18/21 | RAM | Telephone conference with Pam Kraus re: paying tax for sale of liquor license and personal property; Telephone conference with Randy M; | .30 | 650.00 | 195.00 |
| 5/21/21 | RAM | Telephone calls and discussions re: distribution to secured creditors; | .70 | 650.00 | 455.00 |
| 5/21/21 | PK | Emails and telephone calls with Trustee, M. Issa and counsel re: bank and Pillsbury settlement, allocations; Prepare wire transfer forms for payments to Pacific Premier and Pillsbury; | .50 | 270.00 | 135.00 |
| 5/23/21 | PK | Prepare list of pre-conversion payables for 1019 report; | .50 | 270.00 | 135.00 |
| 5/24/21 | PK | Emails and telephone calls with Signature Bank; Emails and telephone calls wit Pillsbury and D. Guess; | .20 | 270.00 | 54.00 |
| 5/24/21 | PK | Telephone calls with Pillsbury and Signature Bank to confirm wires; | .20 | 270.00 | 54.00 |
| 5/24/21 | PK | Update claims and post outgoing wires; | .30 | 270.00 | 81.00 |
| 5/28/21 | PK | Prepare deposit; | .20 | 270.00 | 54.00 |

OCEANSIDE

EXHIBIT 2
Page 278

## MARSHACK HAYS LLP

Trustee - Richard Marshack                                              October 7, 2022
Client-Matter# 5000-493                                                 Invoice # 12485

| Date | Atty | Description | Hours | Rate | Amount |
|------|------|-------------|-------|------|--------|
| 6/03/21 | PK | Telephone call with Trustee; Save and forward wire transfer instructions; | .20 | 270.00 | 54.00 |
| 6/04/21 | PK | Review storage invoice; Prepare case allocations and prepare disbursement; | .20 | 270.00 | 54.00 |
| 6/04/21 | PK | Post incoming wire from East West Bank; | .30 | 270.00 | 81.00 |
| 6/06/21 | PK | Review and save mail; | .10 | 270.00 | 27.00 |
| 6/07/21 | PK | Emails with KCC; ' | .10 | 270.00 | 27.00 |
| 6/10/21 | PK | Void and reissue check; | .10 | 270.00 | 27.00 |
| 6/15/21 | PK | Emails with KCC; | .20 | 270.00 | 54.00 |
| 7/09/21 | PK | Allocate Corodata invoice; Prepare disbursements; | .20 | 270.00 | 54.00 |
| 7/20/21 | PK | Download and save order; Email to FitzGerald re: W9 form; Input professional claim; Prepare disbursements; Update claimant; | .60 | 270.00 | 162.00 |
| 7/26/21 | PK | Access iSolved and download payroll reports and returns; | .30 | 270.00 | 81.00 |
| 8/02/21 | PK | Prepare disbursement; | .30 | 270.00 | 81.00 |
| 8/05/21 | PK | Prepare disbursement; | .20 | 270.00 | 54.00 |
| 8/05/21 | PK | Email to iSolved; | .10 | 270.00 | 27.00 |
| 8/10/21 | PK | Review and save mail; | .10 | 270.00 | 27.00 |
| 8/18/21 | PK | Download, review and save income tax documents; Draft cash disbursement motion; | .50 | 270.00 | 135.00 |
| 9/04/21 | PK | Allocate storage fees, annotate invoice, prepare disbursement; | .20 | 270.00 | 54.00 |
| 9/10/21 | PK | Telephone call with Trustee re: tax returns; Prepare 3 disbursements; | .50 | 270.00 | 135.00 |
| 9/13/21 | PK | Draft cash disbursement; Prepare proof of service and file; Prepare disbursement; Emails with accountant and staff; | .70 | 270.00 | 189.00 |
| 10/03/21 | PK | Draft and lodge cash disbursement order; | .30 | 270.00 | 81.00 |
| 10/05/21 | PK | Telephone call with CDTFA re: pre-conversion balance due and sale of liquor license; Email with L. Masud re: same; | .30 | 270.00 | 81.00 |
| 10/06/21 | PK | Download and save order; Update disbursement; | .10 | 270.00 | 27.00 |
| 10/06/21 | PK | Allocate storage fees and prepare disbursement; | .20 | 270.00 | 54.00 |
| 10/09/21 | PK | Review, reconcile and update bank entries to prepare spreadsheet for use in settlement negotiations; | 1.00 | 270.00 | 270.00 |
| 10/11/21 | PK | Review and save mail; | .10 | 270.00 | 27.00 |
| 10/13/21 | PK | Complete receipts/disbursements spreadsheet; | .30 | 270.00 | 81.00 |

# OCEANSIDE

**EXHIBIT 2**
**Page 279**

## MARSHACK HAYS LLP

Trustee - Richard Marshack
Client-Matter# 5000-493

October 7, 2022
Invoice # 12485

| Date | Atty | Description | Hours | Rate | Amount |
|------|------|-------------|-------|------|--------|
| 10/19/21 | PK | Download, review and save mail; | .10 | 270.00 | 27.00 |
| 11/04/21 | PK | Download, review and allocate October storage and prepare disbursement; | .20 | 270.00 | 54.00 |
| 11/23/21 | PK | Prepare disbursement; | .10 | 270.00 | 27.00 |
| 12/05/21 | PK | Review storage invoice, calculate RDI share, prepare disbursement; | .20 | 270.00 | 54.00 |
| 12/14/21 | PK | Prepare deposit; | .20 | 270.00 | 54.00 |
| 12/21/21 | PK | Prepare disbursement; | .10 | 270.00 | 27.00 |
| 1/04/22 | PK | Input professional claims and prepare disbursements; | .30 | 270.00 | 81.00 |
| 1/04/22 | PK | Telephone call with staff re: W2s; Download and review documents; | .30 | 270.00 | 81.00 |
| 1/06/22 | PK | Reconcile and allocate Corodata invoice, prepare disbursement; | .20 | 270.00 | 54.00 |
| 1/11/22 | PK | Run bond payment allocations, rerun, finalize and prepare disbursement; | .10 | 270.00 | 27.00 |
| 1/12/22 | PK | Prepare and review 1099 report, make revisions, rerun and review reports; Prepare 1099s; | .20 | 270.00 | 54.00 |
| 1/28/22 | PK | Emails and telephone call with iSolved; Download, review and save W2s and W3; | .30 | 270.00 | 81.00 |
| 2/04/22 | PK | Review and allocate storage invoice; Prepare disbursement; | .20 | 270.00 | 54.00 |
| 2/13/22 | PK | Prepare 1096 report, review and prepare 1096 form; | .10 | 270.00 | 27.00 |
| 2/23/22 | PK | Access payroll website, download 4Q and annual returns; | .20 | 270.00 | 54.00 |
| 2/28/22 | PK | Download, review and save order; Emails with Ed Hays, telephone call with L. Masud; Prepare disbursement; | .30 | 270.00 | 81.00 |
| 3/02/22 | PK | Download, review and save invoice; Prepare disbursement; | .20 | 270.00 | 54.00 |
| 3/04/22 | PK | Download and review invoice, allocate estate share, prepare disbursement; Download and review change of address; Update claims; Telephone calls with A. Kuras re: linking and allocating insurance refunds; Link payments; | .40 | 270.00 | 108.00 |
| 3/04/22 | PK | Email with staff; | .10 | 270.00 | 27.00 |
| 3/17/22 | PK | Prepare deposit; | .10 | 270.00 | 27.00 |
| 3/18/22 | PK | Prepare deposit; | .20 | 270.00 | 54.00 |
| 3/28/22 | PK | Review and save mail; | .10 | 270.00 | 27.00 |
| 3/29/22 | PK | Telephone conference with Trustee, L. Masud, M. Issa and W. Tan re: 1019 reports, joint administration order, claims, claim review, tasks to close case; | .50 | 270.00 | 135.00 |

# OCEANSIDE

27

**EXHIBIT 2**
**Page 280**

## MARSHACK HAYS LLP

Trustee - Richard Marshack

Client-Matter# 5000-493

October 7, 2022

Invoice # 12485

| Date | Atty | Description | Hours | Rate | Amount |
|------|------|-------------|-------|------|--------|
| 4/06/22 | PK | Download, review and reconcile storage invoice; Prepare disbursement; | .20 | 270.00 | 54.00 |
| 4/12/22 | PK | Email from T. Belshe; Review 1099s; Fix TRN banking entries; Prepare 1099 and amended 1096; | .50 | 270.00 | 135.00 |
| 4/20/22 | PK | Review and analysis of status report; Telephone call with L. Masud; Review and save revised report; | .20 | 270.00 | 54.00 |
| 4/22/22 | PK | Review case status report and update case notes; | .20 | 270.00 | 54.00 |
| 4/26/22 | PK | Review Form 1, update case; | .10 | 270.00 | 27.00 |
| 5/05/22 | PK | Download, review, reconcile and save invoice; Prepare disbursement; | .20 | 270.00 | 54.00 |
| 5/06/22 | PK | Download, reconcile and save invoice; Prepare disbursement; | .20 | 270.00 | 54.00 |
| 5/10/22 | PK | Emails and telephone call with M. Hawkins re: fees; Review fee orders and reconcile payments; Prepare summary; Email to W. Tan to request updated distribution spreadsheet; | .20 | 270.00 | 54.00 |
| 5/12/22 | PK | Prepare and forward rec/disbursement report to W. Tan; | .20 | 270.00 | 54.00 |
| 5/19/22 | PK | Download, review and save ABC transfer forms for liquor license; | .10 | 270.00 | 27.00 |
| 6/02/22 | PK | Email with O'Neil; Prepare disbursement; | .20 | 270.00 | 54.00 |
| 6/14/22 | PK | Download, review and save US Foods admin claim order; Update claim, prepare disbursement; | .40 | 270.00 | 108.00 |
| 6/14/22 | PK | Reconcile storage invoice and prepare disbursement; | .20 | 270.00 | 54.00 |
| 6/17/22 | PK | Review and respond to notice from SDTTC; | .30 | 270.00 | 81.00 |
| 6/30/22 | PK | Emails with accountant; Prepare and forward Form 2; | .30 | 270.00 | 81.00 |
| 6/30/22 | PK | Email with CDTFA; | .10 | 270.00 | 27.00 |
| 7/01/22 | PK | Prepare and forward Forms 1-2; Email to Trustee re: assets; | .30 | 270.00 | 81.00 |
| 7/05/22 | PK | Telephone call with Trustee; Update assets; Prepare and forward Form 1; | .20 | 270.00 | 54.00 |
| 7/06/22 | PK | Telephone call with SDTTC; Telephone call to assessor; | .30 | 270.00 | 81.00 |
| 7/07/22 | PK | Reconcile storage invoice and prepare disbursement; | .20 | 270.00 | 54.00 |
| 7/08/22 | PK | Update mail matrix with ECF parties; | .10 | 270.00 | 27.00 |
| 7/11/22 | PK | Prepare envelopes; | .20 | 270.00 | 54.00 |
| 7/11/22 | PK | Review banking and case files; Email to Ed Hays to confirm payment of CDTFA Ch 11 balance; | .20 | 270.00 | 54.00 |
| 7/20/22 | PK | Bi-monthly status meeting with Trustee; | .10 | 270.00 | 27.00 |

OCEANSIDE

EXHIBIT 2
Page 281

### MARSHACK HAYS LLP

Trustee - Richard Marshack

October 7, 2022

Client-Matter# 5000-493

Invoice # 12485

| Date | Atty | Description | Hours | Rate | Amount |
|------|------|-------------|-------|------|--------|
| 7/26/22 | PK | Emails with iSolved re: tax notice; | .20 | 270.00 | 54.00 |
| 8/01/22 | PK | Emails with accountant; | .20 | 270.00 | 54.00 |
| 8/01/22 | PK | Telephone calls with Trustee, telephone call with W. Tan, e-mails with M. Issa and W. Tan; Download and save spreadsheet with preliminary claim information; Download, review and save claims; Annotate claim docket; | 1.60 | 270.00 | 432.00 |
| 8/03/22 | PK | Telephone call with Trustee; Revise spreadsheet re: unsecured claims and calculate proposed percentages; Email summary to Trustee; | .50 | 270.00 | 135.00 |
| 8/04/22 | PK | Allocate storage fees; Prepare disbursement; | .20 | 270.00 | 54.00 |
| 8/09/22 | PK | Telephone call with Trustee and J. Golden; | .10 | 270.00 | 27.00 |
| 8/09/22 | PK | Email to iSolved re: IRS notice; | .10 | 270.00 | 27.00 |
| 8/10/22 | PK | Emails with iSolved; | .10 | 270.00 | 27.00 |
| 8/11/22 | PK | Download, review and save tax letters; Prepare disbursements; Prepare and file cash disbursement motion; | 1.00 | 270.00 | 270.00 |
| 8/11/22 | PK | Email with iSolved re: tax issue; | .10 | 270.00 | 27.00 |
| 8/12/22 | PK | Emails and telephone call with M. McCarthy re: tax returns; | .10 | 270.00 | 27.00 |
| 8/18/22 | PK | Telephone call and e-mails with Trustee; Update unsecured claim spreadsheet; Prepare waterfall spreadsheet; | 1.00 | 270.00 | 270.00 |
| 8/19/22 | PK | Telephone calls with Trustee and L. Masud re: interim distribution and TFR; | .60 | 270.00 | 162.00 |
| 8/22/22 | PK | Create and revise Ch 11 and Ch 7 vendor and employee list; | .30 | 270.00 | 81.00 |
| 8/23/22 | PK | Telephone call with K. Frederick re: admin bar date notice; | .10 | 270.00 | 27.00 |
| 8/29/22 | PK | Download, review and save 2022 tax return; Telephone calls with M. McCarthy; Void and reissue FTB payment; Telephone call with staff; | .50 | 270.00 | 135.00 |
| 8/30/22 | PK | Draft and lodge cash disbursement order; | .30 | 270.00 | 81.00 |
| 8/31/22 | PK | Download, review and save order; | .10 | 270.00 | 27.00 |
| 9/07/22 | PK | Calculate storage fees; Prepare disbursement; | .20 | 270.00 | 54.00 |
| 9/09/22 | PK | Telephone call with D. Wood and M. Hawkins; | .10 | 270.00 | 27.00 |
| 9/12/22 | PK | Telephone conference with Trustee and L. Masud to strategize and organize fee applications, interim distribution; | .30 | 270.00 | 81.00 |
| 9/13/22 | PK | Prepare and update fee spreadsheet; Telephone calls and e-mails; | .70 | 270.00 | 189.00 |
| 9/14/22 | PK | Telephone call with Trustee; Update waterfall spreadsheet for Pachulski; | .30 | 270.00 | 81.00 |

**EXHIBIT 2**
**Page 282**

## MARSHACK HAYS LLP

Trustee - Richard Marshack
Client-Matter# 5000-493

October 7, 2022
Invoice # 12485

| Date | Atty | Description | Hours | Rate | Amount |
|------|------|-------------|-------|------|--------|
| 10/03/22 | PK | Draft, serve and file 21-day notice; | .70 | 270.00 | 189.00 |
| | | **Sub-Total Fees:** | **45.00** | | **$ 15,608.00** |

### 5 Claims Administration and Objections

| Date | Atty | Description | Hours | Rate | Amount |
|------|------|-------------|-------|------|--------|
| 10/09/20 | PK | Email to vendor to provide proof of claim form; | .20 | 270.00 | 54.00 |
| 1/27/21 | PK | Telephone call with SD County TTC re: demand; Search for and download proofs of claim; | .30 | 270.00 | 81.00 |
| 1/28/21 | PK | Email documents and case information to San Diego TTC; | .30 | 270.00 | 81.00 |
| 1/29/21 | PK | Telephone call with L. Cabling with San Diego TTC re: withdrawing, amending and refiling claims; | .30 | 270.00 | 81.00 |
| 7/19/21 | PK | Review vendor list spreadsheet re: preparing for 1019 report; Emails with L. Masud; | .10 | 270.00 | 27.00 |
| 11/28/21 | PK | Quarterly status meeting with Trustee; | .10 | 270.00 | 27.00 |
| 5/06/22 | PK | Download, review and save 1019 report exhibit from W. Tan; Forward to R. Pachulski; | .20 | 270.00 | 54.00 |
| 8/10/22 | PK | Review case files and download documents re: GlassRatner pre-petition claim; Email and forward to I. Kharasch; | .20 | 270.00 | 54.00 |
| 8/19/22 | PK | Telephone call with Trustee; Review spreadsheets; Emails with L. Masud; | .40 | 270.00 | 108.00 |
| 8/22/22 | PK | Review case documents, notes and e-mails re: City of OS claims; | .30 | 270.00 | 81.00 |
| 8/24/22 | PK | Emails with B. Profeta re: Ch 11 vacation pay for managers; Draft letter; | .20 | 270.00 | 54.00 |
| 8/26/22 | PK | Locate spreadsheet with all employees, sort and separate managers; Review proofs of service for Ch 11 bar date notices and compare to spreadsheet; Prepare letter and instructions to staff; | .50 | 270.00 | 135.00 |
| 8/30/22 | PK | Telephone call with Trustee, locate, download, review and save US Foods compromise motion and order; Note to file and update claim; | .10 | 270.00 | 27.00 |
| 9/07/22 | PK | Telephone call with county of Oceanside; | .20 | 270.00 | 54.00 |
| 9/08/22 | PK | Download, review and save amended claim; | .10 | 270.00 | 27.00 |
| 9/15/22 | PK | Telephone call and E-mail with Trustee; Update waterfall; | .10 | 270.00 | 27.00 |

# OCEANSIDE

# EXHIBIT 2
# Page 283

### MARSHACK HAYS LLP

Trustee - Richard Marshack
Client-Matter# 5000-493

October 7, 2022
Invoice # 12485

| Date | Atty | Description | Hours | Rate | Amount |
|------|------|-------------|-------|------|--------|
| 10/03/22 | PK | Download, review and save admin claims; Telephone call with Trustee; Prepare spreadsheet; | .40 | 270.00 | 108.00 |
| 10/03/22 | PK | Download, review and save SDCTTC claims in RDI case and Oceanside; Prepare spreadsheet; Telephone calls with Trustee and E. King at SDCTTC; Draft stipulation re: SDCTT claims; | 1.50 | 270.00 | 405.00 |
| 10/04/22 | PK | Telephone calls with L. Masud and Trustee re: reviewing pre-petition claims and admin claims, calculating distributions, Pachulski carve-outs; Telephone call with E. King at SDCTTC, update spreadsheet; Prepare E-mail; | 1.00 | 270.00 | 270.00 |
| | | **Sub-Total Fees:** | **6.50** | | **$ 1,755.00** |

7 Fee/Employment Applications

| Date | Atty | Description | Hours | Rate | Amount |
|------|------|-------------|-------|------|--------|
| 2/11/21 | PK | Telephone calls and e-mails with Trustee, Ed Hays and M. Issa; Draft Trustee's comments to MH fee applications; | .30 | 270.00 | 81.00 |
| 2/12/21 | PK | Draft Trustee's declaration in support of GlassRatner's fee application; | .20 | 270.00 | 54.00 |
| 2/12/21 | PK | Revise and file Trustee's declaration in support of MH fee application; | .20 | 270.00 | 54.00 |
| 2/12/21 | PK | Telephone call with Trustee; Emails with M. Issa; Revise and file Trustee's declaration in support of GlassRatner fee application; Review and analysis of supplemental draft declaration of M. Issa; | .40 | 270.00 | 108.00 |
| | | **Sub-Total Fees:** | **1.10** | | **$ 297.00** |

| | | **TOTAL FEES** | | | **$ 59,942.00** |

EXHIBIT 2
Page 284

## MARSHACK HAYS LLP

Trustee - Richard Marshack                                                October 7, 2022
Client-Matter# 5000-493                                                   Invoice # 12485

**FEE RECAP BY TASK CODE**

| Task | Description | Hours | Amount |
|------|-------------|-------|--------|
| 1 | Asset Analysis and Recovery | .60 | 162.00 |
| 10 | Litigation | .10 | 27.00 |
| 2 | Asset Disposition | 3.90 | 1,053.00 |
| 3 | Business Operations | 152.00 | 41,040.00 |
| 4 | Case Administration | 45.00 | 15,608.00 |
| 5 | Claims Administration and Objections | 6.50 | 1,755.00 |
| 7 | Fee/Employment Applications | 1.10 | 297.00 |
|  | Sub-Total of Fees: | 209.20 | $ 59,942.00 |

OCEANSIDE

EXHIBIT 2
Page 285

### MARSHACK HAYS LLP

Trustee - Richard Marshack                                                     October 7, 2022
Client-Matter# 5000-493                                                        Invoice # 12485

**FEE RECAP BY ATTORNEY**

| Name | Atty | Staff Level | N/C Hours | Billed Hours | Rate | Billed Amount |
|------|------|-------------|-----------|--------------|------|---------------|
| Pamela Kraus | PK | Paralegal | .00 | 200.10 | 270.00 | 54,027.00 |
| Richard A. Marshack | RAM | Partner | .00 | 9.10 | 650.00 | 5,915.00 |
| **Total** | | | **.00** | **209.20** | | **$ 59,942.00** |

OCEANSIDE

33

EXHIBIT 2
Page 286

## MARSHACK HAYS LLP

Trustee - Richard Marshack                                    October 7, 2022
Client-Matter# 5000-493                                      Invoice # 12485

### FEE RECAP BY MONTH

**Richard A. Marshack**

|  | | | |
|---|---|---|---|
| | 12/2020 | .30 | 195.00 |
| | 02/2021 | 4.80 | 3,120.00 |
| | 03/2021 | 1.50 | 975.00 |
| | 04/2021 | 1.50 | 975.00 |
| | 05/2021 | 1.00 | 650.00 |
| | **Subtotal for Richard A. Marshack** | **9.10** | **$ 5,915.00** |

**Pamela Kraus**

|  | | | |
|---|---|---|---|
| | 04/2020 | .50 | 135.00 |
| | 05/2020 | 1.50 | 405.00 |
| | 06/2020 | 3.50 | 945.00 |
| | 07/2020 | 27.30 | 7,371.00 |
| | 08/2020 | 20.70 | 5,589.00 |
| | 09/2020 | 17.30 | 4,671.00 |
| | 10/2020 | 17.30 | 4,671.00 |
| | 11/2020 | 14.00 | 3,780.00 |
| | 12/2020 | 14.50 | 3,915.00 |
| | 01/2021 | 13.00 | 3,510.00 |
| | 02/2021 | 15.50 | 4,185.00 |
| | 03/2021 | 9.20 | 2,484.00 |
| | 04/2021 | 2.50 | 675.00 |
| | 05/2021 | 6.10 | 1,647.00 |
| | 06/2021 | 4.30 | 1,161.00 |
| | 07/2021 | 1.30 | 351.00 |
| | 08/2021 | 1.90 | 513.00 |
| | 09/2021 | 2.20 | 594.00 |
| | 10/2021 | 2.40 | 648.00 |
| | 11/2021 | .60 | 162.00 |
| | 12/2021 | .50 | 135.00 |
| | 01/2022 | 1.40 | 378.00 |
| | 02/2022 | .80 | 216.00 |
| | 03/2022 | 1.60 | 432.00 |
| | 04/2022 | 1.20 | 324.00 |
| | 05/2022 | 1.10 | 297.00 |
| | 06/2022 | 1.50 | 405.00 |
| | 07/2022 | 2.20 | 594.00 |
| | 08/2022 | 8.60 | 2,322.00 |
| | 09/2022 | 2.00 | 540.00 |
| | 10/2022 | 3.60 | 972.00 |
| | **Subtotal for Pamela Kraus** | **200.10** | **$ 54,027.00** |

# PROOF OF SERVICE OF DOCUMENT

I am over the age of 18 and not a party to this bankruptcy case or adversary proceeding. My business address is:
870 Roosevelt, Irvine, CA 92620

A true and correct copy of the foregoing document entitled (*specify*): **CHAPTER 7 TRUSTEE'S FIRST INTERIM REPORT AND APPLICATION FOR ALLOWANCE OF FEES AND EXPENSES IN THE RUBY'S HUNTINGTON BEACH CASE; DECLARATION OF RICHARD A. MARSHACK IN SUPPORT** will be served or was served **(a)** on the judge in chambers in the form and manner required by LBR 5005-2(d); and **(b)** in the manner stated below:

1. **TO BE SERVED BY THE COURT VIA NOTICE OF ELECTRONIC FILING (NEF)**: Pursuant to controlling General Orders and LBR, the foregoing document will be served by the court via NEF and hyperlink to the document. On **October 10, 2022**, I checked the CM/ECF docket for this bankruptcy case or adversary proceeding and determined that the following persons are on the Electronic Mail Notice List to receive NEF transmission at the email addresses stated below:

☒   Service information continued on attached page

2. **SERVED BY UNITED STATES MAIL:**
On _, I served the following persons and/or entities at the last known addresses in this bankruptcy case or adversary proceeding by placing a true and correct copy thereof in a sealed envelope in the United States mail, first class, postage prepaid, and addressed as follows. Listing the judge here constitutes a declaration that mailing to the judge will be completed no later than 24 hours after the document is filed.

**MAIL REDIRECTED TO TRUSTEE**
**DEBTOR**
RUBY'S DINER, INC., A CALIFORNIA CORPOR
~~4100 MACARTHUR BLVD.~~
~~SUITE 310~~
~~NEWPORT BEACH, CA 92660-2050~~

**MAIL REDIRECTED TO TRUSTEE**
**DEBTOR**
RUBY'S HUNTINGTON BEACH, LTD., A CALIFO
~~4100 MACARTHUR BLVD STE 310~~
~~NEWPORT BEACH, CA 92660-2050~~

☐   Service information continued on attached page

3. **SERVED BY PERSONAL DELIVERY, OVERNIGHT MAIL, FACSIMILE TRANSMISSION OR EMAIL** (state method for each person or entity served): Pursuant to F.R.Civ.P. 5 and/or controlling LBR, on **October 11, 2022**, I served the following persons and/or entities by personal delivery, overnight mail service, or (for those who consented in writing to such service method), by facsimile transmission and/or email as follows. Listing the judge here constitutes a declaration that personal delivery on, or overnight mail to, the judge will be completed no later than 24 hours after the document is filed.

**VIA PERSONAL DELIVERY:**
**PRESIDING JUDGE'S COPY**
HONORABLE SCOTT C. CLARKSON
UNITED STATES BANKRUPTCY COURT
CENTRAL DISTRICT OF CALIFORNIA
RONALD REAGAN FEDERAL BUILDING AND COURTHOUSE
411 WEST FOURTH STREET, SUITE 5-097
SANTA ANA, CA 92701-4593

☐   Service information continued on attached page

I declare under penalty of perjury under the laws of the United States that the foregoing is true and correct.

| | | |
|---|---|---|
| October 11, 2022 | Pamela Kraus | /s/ Pamela Kraus |
| Date | Printed Name | Signature |

This form is mandatory.  It has been approved for use by the United States Bankruptcy Court for the Central District of California.

*June 2012*

**F 9013-3.1.PROOF.SERVICE**

1. **TO BE SERVED BY THE COURT VIA NOTICE OF ELECTRONIC FILING (NEF):** continued:

- **INTERESTED PARTY COURTESY NEF:** Alan J Friedman afriedman@shulmanbastian.com, lgauthier@shulmanbastian.com
- **INTERESTED PARTY COURTESY NEF:** David M Goodrich dgoodrich@go2.law, kadele@wgllp.com; lbracken@wgllp.com; wggllp@ecf.courtdrive.com; gestrada@wgllp.com
- **ATTORNEY FOR U.S. TRUSTEE (SA):** Michael J Hauser michael.hauser@usdoj.gov
- **ATTORNEY FOR TRUSTEE RICHARD A MARSHACK (TR)** D Edward Hays ehays@marshackhays.com, ehays@ecf.courtdrive.com; kfrederick@ecf.courtdrive.com; cmendoza@marshackhays.com; cmendoza@ecf.courtdrive.com
- **INTERESTED PARTY COURTESY NEF:** Lillian Jordan ENOTICES@DONLINRECANO.COM, RMAPA@DONLINRECANO.COM
- **ATTORNEY FOR DEBTOR RUBY'S HUNTINGTON BEACH, LTD., A CALIFORNIA LIMITED PARTNERSHIP:** William N Lobel wlobel@tocounsel.com, stena@tocounsel.com; sschuster@tocounsel.com
- **TRUSTEE RICHARD A MARSHACK (TR):** Richard A Marshack (TR) pkraus@marshackhays.com, rmarshack@iq7technology.com; ecf.alert+Marshack@titlexi.com
- **ATTORNEY FOR TRUSTEE RICHARD A MARSHACK (TR):** Laila Masud lmasud@marshackhays.com, lmasud@ecf.courtdrive.com; kfrederick@ecf.courtdrive.com
- **ATTORNEY FOR CREDITOR OPUS BANK:** Jessica G McKinlay mckinlay.jessica@dorsey.com
- **INTERESTED PARTY COURTESY NEF:** Valerie Smith claims@recoverycorp.com
- **U.S. TRUSTEE (SA):** United States Trustee (SA) ustpregion16.sa.ecf@usdoj.gov
- **ATTORNEY FOR CREDITOR PILLSBURY WINTHROP SHAW PITTMAN LLP:** Matthew S Walker matthewswalker1@gmail.com, renee.evans@pillsburylaw.com,
- **INTERESTED PARTY COURTESY NEF:** Corey R Weber cweber@bg.law, ecf@bg.law

This form is mandatory. It has been approved for use by the United States Bankruptcy Court for the Central District of California.

*June 2012*

**F 9013-3.1.PROOF.SERVICE**